# Exhibit 2

835.

FILED FOR RECORD
Original Rec via Counter
2013 NOV 12 PM 12:58
DEPUTY CLERK
PARISH OF JEFFERSON, LA

IMAGED NOV 14 2013
IMAGED NOV 18 2013

**24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON**

**STATE OF LOUISIANA**

**DOCKET NO.** 732-769 **DIVISION "** P **"**

**THE PARISH OF JEFFERSON**

**VERSUS**

**CHEVRON U.S.A HOLDINGS INC., STONE ENERGY CORPORATION, HILCORP ENERGY COMPANY, CHEVRON U.S.A. INC., THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND), ATLANTIC RICHFIELD COMPANY, EXXON MOBIL CORPORATION, SHELL OIL COMPANY, EQUITABLE PETROLEUM CORPORATION, TURNKEY OILFIELD CONTRACTORS, INC., THE TEXAS COMPANY, GULF COAST CRUDE OIL & GAS COMPANY, INC., LOUISIANA CRUDE OIL & GAS COMPANY, INC., BP AMERICA PRODUCTION COMPANY, AND BEPCO, L.P.**

**FILED:** ______________________ ______________________
**DEPUTY CLERK**

## PETITION FOR DAMAGES TO THE JEFFERSON PARISH COASTAL ZONE

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to allege the following:

CODED

Filed by: Fax
Date: 11-11-13
Time: 11:48 AM
Deputy Clerk
(SEE ATTACHED LOG)

**PARTIES PLAINTIFF AND DEFENDANT**

CODED

**1.**

ISSUED (5) Pet Damage 728
DATE 11-13-13
Deputy Clerk

The Plaintiffs are: (1) the PARISH OF JEFFERSON, and (2) the State of Louisiana *ex rel.* PARISH OF JEFFERSON. The Parish of Jefferson is a local government of this State that has been authorized as of January 4, 1985 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Jefferson is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "**CZM Act of 1978**"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Jefferson Parish, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "**CZM Laws**").

CODED

EXHIBIT "A"



*Lafitte*

Case 2:13-cv-06738-CJB-SS Document 1-1 Filed 12/19/13 Page 2 of 70

732769

2.

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

**CHEVRON U.S.A. HOLDINGS INC.** is a foreign corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, CA 94583. Chevron U.S.A. Holdings Inc. is named as successor in interest to **Texaco E & P Inc.** and **Texaco Inc.**;

**STONE ENERGY CORPORATION** is a foreign corporation whose principal place of business is located in Lafayette, Louisiana, and whose registered agent, CT Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**HILCORP ENERGY COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A. Inc. is named as successor in interest to **The California Company**;

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND)** is a foreign company whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. LL&E is named as successor in interest to **The Louisiana Land and Exploration Company**;

**ATLANTIC RICHFIELD COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5616 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Atlantic Richfield Company is named in its own capacity and as successor in interest to **ARCO Oil and Gas Company-Division of Atlantic Richfield**;

**EXXON MOBIL CORPORATION** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. Exxon Mobil Corporation is named as successor in interest to **Exxon Corporation** and **Humble Oil & Refining Co.**;

**SHELL OIL COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**EQUITABLE PETROLEUM CORPORATION** is a foreign corporation whose registered agent, Michael L. McDonald, is located at 3500 N. Causeway Blvd., Ste. 410, Metairie, LA 70002;

**TURNKEY OILFIELD CONTRACTORS, INC.** is a domestic corporation incorporated under the laws of Louisiana, domiciled in Lafayette, Louisiana, and whose registered agent, Lee J. Matherne, is located at 2717 W. Main St., Houma, LA 70360. Turnkey Oilfield Contractors, Inc. is named as successor in interest to **Turnkey Oilfield Salvage**;

IMAGED NOV 18 2013

**THE TEXAS COMPANY** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802;

**GULF COAST CRUDE OIL & GAS COMPANY, INC.** is a domestic corporation incorporated under the laws of Louisiana, domiciled in New Orleans, Louisiana, and whose registered agent, Jack E. Koch, is located at 922 Richards Bldg., New Orleans, LA 70112;

**LOUISIANA CRUDE OIL & GAS COMPANY, INC.** is a domestic corporation incorporated under the laws of Louisiana, domiciled in New Orleans, Louisiana, and whose registered agent, Jack E. Koch, is located at 922 Richards Bldg., New Orleans, LA 70112;

**BP AMERICA PRODUCTION COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. BP America Production Company is named as successor in interest to **Amoco Production Company** and **Pan American Production Company**; and

**BEPCO, L.P.** is a foreign partnership whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. BEPCO, L.P. is named as successor in interest to **Richardson & Bass (LA ACCT) et al, Perry Bass,** and **Perry R. Bass, Inc.**

IMAGED NOV 13 2013

## AREAL EXTENT OF COMPLAINED-OF OPERATIONS

**3.**

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Lafitte and Three Bayou Bay Oil & Gas Fields in Jefferson Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the "**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within Jefferson Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in Exhibit B attached hereto.

732769

**JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK**

**4.**

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

**5.**

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

IMAGED NOV 13 2013

**6.**

The Operational Area is located in Jefferson Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

**7.**

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:

732769

(a) Any dredge or fill activity which intersects with more than one water body.

(b) Projects involving use of state owned lands or water bottoms.

* * *

(f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.

(g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.

(h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

IMAGED NOV 13 2013

**8.**

"Uses of local concern" are defined as:

"Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:

(a) Privately funded projects which are not uses of state concern.

* * *

(c) Maintenance of uses of local concern.

* * *

(e) Dredge or fill projects not intersecting more than one water body.

* * *

(i) Maintenance dredging.

* * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

**9.**

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of Jefferson, having obtained approval of its Coastal Zone Management Program from the

Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 4, 1985 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Jefferson is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

IMAGED NOV 13 2013

**11.**

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

**12.**

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section… must be brought in any parish in which the use or activity is situated."

732769

13.

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

14.

Defendants have engaged in uses of state and local concern in Jefferson Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq*.

15.

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq*. The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

IMAGED NOV 18 2013

16.

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq*. These state regulations provide that coastal use permits required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M. Defendants are liable to

732769

Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

17.

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.
- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to

IMAGED NOV 13 2013

732769

prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

**18.**

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

IMAGED NOV 18 2013

***FACTUAL ALLEGATIONS***

**19.**

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area. A map showing the oil and gas wells within the Operational Area is attached hereto as Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

**20.**

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP). Current and historical aerial photographs showing open and/or improperly closed waste pits known to exist within the Operational Area are attached hereto as Exhibit G.

732769

21.

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Jefferson Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

IMAGED NOV 18 2013

22.

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the Jefferson Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

23.

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Jefferson Parish and constitutes a

732769

use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area. Additionally, the areas of the Jefferson Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

IMAGED NOV 13 2013

**24.**

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Area, Defendants' oil and gas activities have caused the Jefferson Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq.*, define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Area for the storage of

732769

their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Jefferson Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

IMAGED NOV 18 2013

**25.**

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the Operational Area has a direct and significant impact on the state coastal waters within Jefferson Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Jefferson Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

732769

26.

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;
>
> * * *
>
> (16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;
>
> * * *
>
> (18) adverse disruptions of coastal wildlife and fishery migratory patterns;
>
> (19) land loss, erosion, and subsidence;
>
> (20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;
>
> (21) reduction in the long term biological productivity of the coastal ecosystem.

IMAGED NOV 13 2013

27.

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31

states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program.**" (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

IMAGED NOV 13 2013

**28.**

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

**29.**

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

**30.**

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Jefferson Parish through the coastal zone management program. Defendants have

failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

**31.**

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Jefferson Parish Coastal Zone affected by Defendants' activities within the Operational Area.

**32.**

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

IMAGED NOV 13 2013

**33.**

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law (either expressly or impliedly), such claims are not alleged herein;

732769

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any general maritime claims, or any claims subject to maritime or admiralty jurisdiction (28 U.S.C.A. §1333);

(f) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(g) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(h) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**<u>RHA</u>**"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(i) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**<u>CWA</u>**");

(j) Plaintiffs do not pursue or allege any claims arising under any federal regulations of any kind or character whatsoever;

(k) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(l) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(m) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

IMAGED NOV 13 2013

732769

(n) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(o) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(p) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

IMAGED NOV 13 2013

(q) Plaintiffs do not pursue or allege any claim involving federal lands, do not pursue or allege any claims covered by federal enclave jurisdiction, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(r) Plaintiffs do not allege that any Defendant or Defendants committed a maritime tort or violated a federal maritime law or regulation;

732769

(s) Plaintiffs make no claims sounding in general maritime law or admiralty law; further, Plaintiffs do not seek remediation or other remedies to the extent such remedies will have a potentially disruptive impact on maritime commerce or activity; Plaintiffs make no claim herein for the enforcement of any statute or regulation that conflicts with, or is preempted by, federal maritime law or federal maritime regulations;

(t) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(u) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards, 9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

IMAGED NOV 13 2013

(v) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that any such defendant has violated any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation that any such defendant has violated any federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an

allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(w) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Jefferson Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

IMAGED NOV 18 2013

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Jefferson and State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Jefferson Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq*.

**35.**

Plaintiffs demand trial by jury.

732765

IMAGED NOV 13 2013

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Jefferson Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Jefferson Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c) Requiring actual restoration of the Jefferson Parish Coastal Zone to its original condition.

(d) Awarding reasonable costs and attorney fees.

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g) Plaintiffs request trial by jury.

Respectfully submitted,

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

DONALD T. CARMOUCHE, ESQ. (2226)
VICTOR L. MARCELLO, ESQ. (9252)
JOHN H. CARMOUCHE, ESQ. (22294)
WILLIAM R. COENEN, III, ESQ. (27410)
BRIAN T. CARMOUCHE, ESQ. (30430)
TODD J. WIMBERLEY, ESQ. (34862)
ROSS J. DONNES, ESQ. (33098)
D. ADELE OWEN, ESQ. (21001)
LEAH G. COTTON, ESQ. (35092)

732769

PHILIP F. COSSICH, JR., ESQ. (1788)
DARREN SUMICH, ESQ. (23321)
DAVID A. PARSIOLA, ESQ. (21005)
BRANDON J. TAYLOR, ESQ. (27662)
**COSSICH, SUMICH,**
**PARISOLA & TAYLOR, L.L.C.**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

BRUCE D. BURGLASS, JR., ESQ. (14112)
ANDRÉ C. GAUDIN, ESQ. (20191)
SCOTT O. GASPARD, ESQ. (23747)
**BURGLASS & TANKERSLEY, LLC**
5213 Airline Drive
Metairie, LA 70001-5602
Telephone: (504) 836-0407
Fax: (504) 287-0447

IMAGED NOV 18 2013

**PLEASE SERVE THE PETITION FOR DAMAGES:**

**STONE ENERGY CORPORATION**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**HILCORP ENERGY COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND)**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**ATLANTIC RICHFIELD COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**EXXON MOBIL CORPORATION**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**SHELL OIL COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**EQUITABLE PETROLEUM CORPORATION**
Through its registered agent for service of process:
Michael L. McDonald
3500 N. Causeway Blvd., Ste. 410
Metairie, LA 70002

**TURNKEY OILFIELD CONTRACTORS, INC.**
Through its registered agent for service of process:
Lee J. Matherne
2717 W. Main St.
Houma, LA 70360

**THE TEXAS COMPANY**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**GULF COAST CRUDE OIL & GAS COMPANY, INC.**
Through its registered agent for service of process:
Jack E. Koch
922 Richards Bldg.
New Orleans, LA 70112

**LOUISIANA CRUDE OIL & GAS COMPANY, INC.**
Through its registered agent for service of process:
Jack E. Koch
922 Richards Bldg.
New Orleans, LA 70112

**BP AMERICA PRODUCTION COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd. Ste. 400B
Baton Rouge, LA 70808

**BEPCO, L.P.**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

IMAGED NOV 18 2013

732769

**PLEASE SERVE THE PETITION FOR DAMAGES THROUGH THE LOUISIANA LONG ARM STATUTE:**

**CHEVRON U.S.A. HOLDINGS INC.**
Through its registered agent for service of process:
Angie Wang c/o ChevronTexaco
P. O. Box 6028
San Ramon, CA 94583

IMAGED NOV 18 2013

Case 2:13-cv-06738-CJB-SS Document 1-1 Filed 12/19/13 Page 24 of 70

In Reference to Case #: 732-769
Division: P 24th JDC

**Jon A. Gegenheimer**
JEFFERSON PARISH CLERK OF COURT

CLERK OF COURT · PARISH OF JEFFERSON · LOUISIANA

**24th Judicial District Court**
**FAX Filing**
P.O. Box 10
Gretna LA 70054-0010
www.jpclerkofcourt.us
**Telephone: (504) 364-2971**
**FAX Nos.: (504) 364-3780 & 364-2988**

P1 703

JOHN H. CARMOUCHE, ATTORNEY

FAX NO. 225.448.2568

IMAGED NOV 12 2013

NOVEMBER 12, 20 13

# FACSIMILE FILING RECEIPT OF TRANSMISSION

Total No. of Pages: 25

Document Type: PETITION FOR DAMAGES TO THE JEFFERSON PARISH COASTAL ZONE, CIVIL CASE COVER SHEET

Case Title: THE PARISH OF JEFFERSON VERSUS CHEVRON USA HOLDINGS INC ET AL

**Receipt is hereby acknowledged of the above described document, which was filed at 11:48 [✓] A.M. [ ] P.M. on NOVEMBER 11, 20 13. Per La. R.S. 13:850, please forward the original pleading within 7 days, exclusive of legal holidays, after the clerk of court has received the transmission, with funds in the amounts listed below:**

Check payable to "Jefferson Parish Clerk of Court": $________

Check payable to "Orleans Parish Civil Sheriff": $________

Check payable to "Louisiana Secretary of State": $________

Check payable to "East Baton Rouge Sheriff": $________

Check payable to ______________: $________

Government

*****Please enclose a copy of this Receipt of Transmission when original pleading is filed.*****

ATTN: Civil Filing Dept.
24th Judicial District Court, Division NEW SUIT
Jefferson Parish Clerk of Court
P.O. Box 10
Gretna LA 70054-0010

Gov't. No Fee.

732769

# TALBOT, CARMOUCHE & MARCELLO

DONALD T. CARMOUCHE
VICTOR L. MARCELLO
JOHN H. CARMOUCHE
*Member of the Texas Bar

17405 PERKINS ROAD
BATON ROUGE, LOUISIANA 70810
TELEPHONE: (225) 400-9991
FAX: (225) 448-2568

WILLIAM R. COENEN, III
BRIAN T. CARMOUCHE
TODD J. WIMBERLEY
ROSS J. DONNES
D. ADELE OWEN
LEAH COTTEN

AUBERT D. TALBOT
(1925-2005)

November 11, 2013
"CIVILFAX FILING"

Filed by: Fax
Date: 11-11-13
Time: 11:48 am
Deputy Clerk: [signature]
(SEE ATTACHED LOG)

IMAGED NOV 12 2013

**TO:** Jon A. Gegenheimer, Clerk of Court
**FAX:** 504-364-3780

**FROM:** John H. Carmouche

**NUMBER OF PAGES:** 25 *
**(INCLUDING COVER SHEET)**

This should have Read Chevron U.S.A. Holdings, Inc. et al.

**RE:** The Parish of Jefferson v. ~~Destin Operating Company, Inc., et al.~~
(Lafitte Field)
24th JDC; Parish of Jefferson, State of Louisiana

| DOCUMENTS | NUMBER OF PAGES |
|---|---|
| Louisiana Civil Case Reporting Form | 1 |
| Petition for Damages to the Jefferson Parish Coastal Zone | 23 |
| Exhibit A – Map of the Louisiana Coastal Zone Boundary | 1* |
| Exhibit B - Map of the Operational Area (Overview and Detail View | 2* |
| Exhibit C – Map of Coastal Use Permits within the Operational Area | 1* |
| Exhibit D – Coastal Use Permits for Work in the Operational Area | 34* |
| Exhibit E – Map of Oil & Gas Wells within the Operational Area | 1* |
| Exhibit F – Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.) | 9* |
| Exhibit G – Aerial Photographs of Pits within the Operational Area | 6* |

***Please file the attached into the record and confirm that you received this fax transmission. The original will be hand delivered to your office tomorrow morning along with the following checks for the service and filing fees:***

| | |
|---|---|
| *Jefferson Parish Clerk of Court* | *$1,685.00* |
| *Orleans Parish Civil Sheriff* | *$40.00* |
| *East Baton Rouge Parish Sheriff* | *$268.40* |
| *Terrebonne Parish Sheriff* | *$28.16* |

If you have any problems with this fax transmission, please call 225-400-9991.

**CONFIDENTIALITY NOTICE**

This facsimile transmission (and/or the documents accompanying it) may contain confidential information belonging to the sender which is protected by the attorney-client privilege. The information is intended only for the use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this information is strictly prohibited. If you have received this transmission in error, please immediately notify us by telephone to arrange for the return of the documents.

****The exhibits were not faxed over because there are so many but they will be filed into the record along with the petition for damages.***

# LOUISIANA CIVIL CASE REPORTING
## Civil Case Cover Sheet - LA. R.S. 13:4688 and Part G, §13, Louisiana Supreme Court General Administrative Rules

732769

This civil case cover sheet shall be completed by counsel for the petitioner, counsel's authorized representative, or by the self-represented litigant (if not represented by counsel) and submitted with the original petition filed with the court. The information should be the best available at the time of filing. This information does not constitute a discovery request, response or supplementation, and is not admissible at trial.

Date: 11-11-13
Time: 11:48 am
Deputy Clerk: [signature]
(SEE ATTACHED LOG)

**Suit Caption:**

THE PARISH OF JEFFERSON **vs.** CHEVRON U.S.A. HOLDINGS, INC.

IMAGED NOV 12 2013

**Court:** 24TH JDC **Docket Number:** ____________

**Parish of Filing:** JEFFERSON **Filing Date:** ____________

**Name of Lead Petitioner's Attorney:** JOHN H. CARMOUCHE

**Name of Self-Represented Litigant:** ____________

**Number of named petitioners:** 2 **Number of named defendants:** 15

**Type of Lawsuit: Please check the categories which most appropriately apply to this suit (no more than 3 categories should be checked):**

- ☐ Auto: Personal Injury
- ☐ Auto: Wrongful Death
- ☐ Asbestos: Property Damage
- ☐ Product Liability
- ☐ Intentional Bodily Injury
- ☐ Intentional Wrongful Death
- ☐ Business Tort
- ☐ Defamation
- ☐ Environmental Tort
- ☐ Intellectual Property
- ☐ Legal Malpractice
- ☐ Other Professional Malpractice
- ☐ Maritime
- ☐ Wrongful Death
- ☐ General Negligence
- ☐ Auto: Property Damage
- ☐ Auto: Uninsured Motorist
- ☐ Asbestos: Personal Injury/Death
- ☐ Premise Liability
- ☐ Intentional Property Damage
- ☐ Unfair Business Practice
- ☐ Fraud
- ☐ Professional Negligence
- ☐ Medical Malpractice
- ☐ Toxic Tort
- ☐ Other Tort (describe below)
- ☐ Redhibition
- ☐ Class action (nature of case)
- ✓ Enforcement of State Coastal Statutes and State Regulations and Local Coastal Regulations And/or Ordinances.

**Please briefly describe the nature of the litigation in one sentence of additional detail:**

ENFORCEMENT OF STATE COASTAL STATUTES AND STATE REGULATIONS AND LOCAL COASTAL REGULATIONS AND/OR ORDINANCES.

Following the completion of this form by counsel, counsel's representative, or by the self-represented litigant, this document will be submitted to the Office of the Judicial Administrator, Supreme Court of Louisiana, by the Clerk of Court.

Name, address and contact information of person completing form

Name JOHN H. CARMOUCHE Signature [signature]

Address 17405 PERKINS ROAD, BATON ROUGE, LA 70810

Phone number: 225-400-9991 E-mail address: jcarmouche @tcmlawfirm.net

732769

IMAGED NOV 12 2013

24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON

STATE OF LOUISIANA

DOCKET NO. 732-769 DIVISION "P"

Filed by: Fax
Date: 11-11-13
Time: 11:48 am
Deputy Clerk/ [signature]
(SEE ATTACHED LOG)

THE PARISH OF JEFFERSON

VERSUS

CHEVRON U.S.A HOLDINGS INC., STONE ENERGY CORPORATION, HILCORP ENERGY COMPANY, CHEVRON U.S.A. INC., THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND), ATLANTIC RICHFIELD COMPANY, EXXON MOBIL CORPORATION, SHELL OIL COMPANY, EQUITABLE PETROLEUM CORPORATION, TURNKEY OILFIELD CONTRACTORS, INC., THE TEXAS COMPANY, GULF COAST CRUDE OIL & GAS COMPANY, INC., LOUISIANA CRUDE OIL & GAS COMPANY, INC., BP AMERICA PRODUCTION COMPANY, AND BEPCO, L.P.

FILED: ______________________ ______________________
DEPUTY CLERK

**PETITION FOR DAMAGES**
**TO THE**
**JEFFERSON PARISH COASTAL ZONE**

**NOW INTO COURT** come plaintiffs, through undersigned counsel, to allege the following:

**PARTIES PLAINTIFF AND DEFENDANT**

**1.**

The Plaintiffs are: (1) the PARISH OF JEFFERSON, and (2) the State of Louisiana *ex rel.* PARISH OF JEFFERSON. The Parish of Jefferson is a local government of this State that has been authorized as of January 4, 1985 to operate an approved Local Coastal Zone Management Program pursuant to La. R.S. 214.28. As shown more fully below, the Parish of Jefferson is authorized by state statute to bring appropriate actions on its own behalf and in the name of the State of Louisiana for enforcement of the State and Local Coastal Resources Management Act of 1978, as amended (La. R.S. 214.21, *et seq.*, hereinafter, the "CZM Act of 1978"), and the applicable regulations, rules, orders and ordinances promulgated or adopted thereunder by the State or Jefferson Parish, as amended (hereinafter, collectively and together with the CZM Act of 1978, the "CZM Laws").



Lafitte

IMAGED NOV 12 2013

2.

Made defendants herein are the following entities (hereinafter, collectively, "**Defendants**"):

**CHEVRON U.S.A. HOLDINGS INC.** is a foreign corporation whose registered agent, Angie Wang c/o ChevronTexaco, is located at P.O. Box 6028, San Ramon, CA 94583. Chevron U.S.A. Holdings Inc. is named as successor in interest to **Texaco E & P Inc.** and **Texaco Inc.**;

**STONE ENERGY CORPORATION** is a foreign corporation whose principal place of business is located in Lafayette, Louisiana, and whose registered agent, CT Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**HILCORP ENERGY COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**CHEVRON U.S.A. INC.** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802. Chevron U.S.A. Inc. is named as successor in interest to **The California Company**;

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND)** is a foreign company whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. LL&E is named as successor in interest to **The Louisiana Land and Exploration Company**;

**ATLANTIC RICHFIELD COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5616 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. Atlantic Richfield Company is named in its own capacity and as successor in interest to **ARCO Oil and Gas Company-Division of Atlantic Richfield**;

**EXXON MOBIL CORPORATION** is a foreign corporation whose registered agent, Corporation Service Company, is located at 320 Somerulos St., Baton Rouge, LA 70802. Exxon Mobil Corporation is named as successor in interest to **Exxon Corporation and Humble Oil & Refining Co.**;

**SHELL OIL COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808;

**EQUITABLE PETROLEUM CORPORATION** is a foreign corporation whose registered agent, Michael L. McDonald, is located at 3500 N. Causeway Blvd., Ste. 410, Metairie, LA 70002;

**TURNKEY OILFIELD CONTRACTORS, INC.** is a domestic corporation incorporated under the laws of Louisiana, domiciled in Lafayette, Louisiana, and whose registered agent, Lee J. Matherne, is located at 2717 W. Main St., Houma, LA 70360. Turnkey Oilfield Contractors, Inc. is named as successor in interest to **Turnkey Oilfield Salvage**;

732769

IMAGED NOV 12 2013

**THE TEXAS COMPANY** is a foreign corporation whose registered agent, The Prentice-Hall Corporation System, Inc., is located at 320 Somerulos St., Baton Rouge, LA 70802;

**GULF COAST CRUDE OIL & GAS COMPANY, INC.** is a domestic corporation incorporated under the laws of Louisiana, domiciled in New Orleans, Louisiana, and whose registered agent, Jack E. Koch, is located at 922 Richards Bldg., New Orleans, LA 70112;

**LOUISIANA CRUDE OIL & GAS COMPANY, INC.** is a domestic corporation incorporated under the laws of Louisiana, domiciled in New Orleans, Louisiana, and whose registered agent, Jack E. Koch, is located at 922 Richards Bldg., New Orleans, LA 70112;

**BP AMERICA PRODUCTION COMPANY** is a foreign corporation whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. BP America Production Company is named as successor in interest to **Amoco Production Company** and **Pan American Production Company**; and

**BEPCO, L.P.** is a foreign partnership whose registered agent, C T Corporation System, is located at 5615 Corporate Blvd., Ste. 400B, Baton Rouge, LA 70808. BEPCO, L.P. is named as successor in interest to **Richardson & Bass (LA ACCT) et al, Perry Bass, and Perry R. Bass, Inc.**

## AREAL EXTENT OF COMPLAINED-OF OPERATIONS

**3.**

In general, Plaintiffs allege below that certain of Defendants' oil and gas exploration, production and transportation operations associated with the development of the Lafitte and Three Bayou Bay Oil & Gas Fields in Jefferson Parish were conducted in violation of the CZM Laws and that these activities caused substantial damage to land and waterbodies located in the "**Coastal Zone**" (hereinafter so called), as defined by the CZM Act of 1978, within Jefferson Parish. A map of the entire Louisiana Coastal Zone is attached hereto as Exhibit A.

In the detailed allegations that follow, the term "**Operational Area**" (hereinafter so called) is used to describe the geographic extent of the area within which the complained-of operations and activities occurred. On information and belief, the areal extent of the Operational Area is identified on the maps contained in Exhibit B attached hereto.

732769

IMAGED NOV 12 2013

## JURISDICTION, VENUE, AND STATUTORY AND REGULATORY FRAMEWORK

4.

The CZM Act of 1978 states that it is the public policy of the state "[t]o protect, develop, and where feasible, restore or enhance the resources of the state's coastal zone." La. R.S. 49:214.22(1).

5.

Louisiana's Coastal Zone is specifically defined in La. R.S. 49:214.24(5). *See* Exhibit A. The Coastal Zone includes "the coastal waters and adjacent shorelands within the boundaries of the coastal zone . . . ." The term "coastal waters" includes "bays, lakes, inlets, estuaries, rivers, bayous, and other bodies of water within the boundaries of the coastal zone which have measurable seawater content (under normal weather conditions over a period of years)." La. R.S. 49:214.23(4).

6.

The Operational Area is located in Jefferson Parish and within the Coastal Zone, and therefore certain activities within the Operational Area are governed by the CZM Laws.

7.

The CZM Laws regulate certain "*uses*" within the Coastal Zone. La. R.S. 49:214.30 states that "[n]o person shall commence a use of state or local concern without first applying for and receiving a coastal use permit." A map of the coastal use permits known to have been issued for work within the Operational Area is attached hereto as Exhibit C. A list of those coastal use permits is attached hereto as Exhibit D. The term "use" is defined at La. R.S. 49:214.23(13) as "any use or activity within the coastal zone which has a direct and significant impact on coastal waters." "Uses of state concern" are defined as:

> "Those uses which directly and significantly affect coastal waters and which are in need of coastal management and which have impacts of greater than local significance or which significantly affect interests of regional, state, or national concern. Use of state concern shall include, but not be limited to:

732769

IMAGED NOV 12 2013

(a) Any dredge or fill activity which intersects with more than one water body.

(b) Projects involving use of state owned lands or water bottoms.

* * *

(f) All mineral activities, including exploration for, and production of oil, gas, and other minerals, all dredge and fill uses associated therewith, and all other associated uses.

(g) All pipelines for the gathering, transportation or transmission of oil, gas and other minerals.

(h) Energy facility siting and development."

(La. R.S. 49:214.25(A)(1)).

8.

"Uses of local concern" are defined as:

"Those uses which directly and significantly affect coastal waters and are in need of coastal management but are not uses of state concern and which should be regulated primarily at the local level if the local government has an approved program. Uses of local concern shall include, but not be limited to:

(a) Privately funded projects which are not uses of state concern.

* * *

(c) Maintenance of uses of local concern.

* * *

(e) Dredge or fill projects not intersecting more than one water body.

* * *

(i) Maintenance dredging.

* * *

(k) Uses on cheniers, salt domes, or similar land forms."

(La. R.S. 49:214.25(A)(2)).

9.

Enforcement of the CZM Laws is within the authority, *inter alia*, of an appropriate district attorney or a local government with an approved program. La. R.S. 49:214.36D. The Parish of Jefferson, having obtained approval of its Coastal Zone Management Program from the

732769

Secretary of the Louisiana Department of Natural Resources (hereinafter, the "**LDNR**") on January 4, 1985 is a "local government with an approved program" within the meaning of the CZM Laws. *See* La. R.S. 49:214.23(8) and La. R.S. 49:214.28.

IMAGED NOV 12 2013

**10.**

Paragraph D of La. R.S. 49:214.36 states that "[t]he secretary [of the LDNR], the attorney general, an appropriate district attorney, or a local government with an approved program may bring such injunctive, declaratory, or other actions as are necessary to ensure that no uses are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." Accordingly, the Parish of Jefferson is authorized under the provisions of La. R.S. 49:214.36 to bring appropriate actions in its own behalf and in the name of the State of Louisiana for enforcement of the CZM Laws. Plaintiffs are empowered to bring declaratory, civil damages, or other actions as are necessary to ensure that no uses of state or local concern "are made of the coastal zone for which a coastal use permit has not been issued when required or which are not in accordance with the terms and conditions of a coastal use permit." La. R.S. 49:214.36(D); La. R.S. 16:2D.

**11.**

Paragraph E of La. R.S. 49:214.36 states that "[a] court may impose civil liability and assess damages; order, where feasible and practical, the payment of the restoration costs; require, where feasible and practical, actual restoration of areas disturbed; or otherwise impose reasonable and proper sanctions for uses conducted within the coastal zone without a coastal use permit where a coastal use permit is required or which are not in accordance with the terms and conditions of a coastal use permit. The court in its discretion may award costs and reasonable attorney's fees to the prevailing party."

**12.**

Paragraph G of La. R.S. 49:214.36 states that "[a]ny action pursuant to this Section... must be brought in any parish in which the use or activity is situated."

13.

Venue for this action in this district is proper under La. R.S. 49:214.36(G). Plaintiffs are the proper parties to bring the causes of action set forth herein pursuant to La. R.S. 49:214.36(D).

14.

Defendants have engaged in uses of state and local concern in Jefferson Parish within the Operational Area in violation of La. R.S. 49:214.21, *et seq*.

15.

The Louisiana CZM Laws require the secretary of the LDNR to develop a coastal management program and guidelines to further the policies and goals of La. R.S. 49:214.21, *et seq*. The adopted guidelines shall be followed in the development of the state program and local programs and shall serve as criteria for the granting, conditioning, denying, or modifying of coastal use permits. One of the goals of the guidelines is the "careful consideration of the impacts of uses on water flow, circulation, quantity, and quality and require that the discharge or release of any pollutant or toxic material into the water or air of the coastal zone be within all applicable limits established by law, or by federal, state, or local regulatory authority." La. R.S. 49:214.27(3).

16.

The state coastal management regulations contemplated by La. R.S. 49:214.21, *et seq.*, are codified at LAC 43:I.700, *et seq.* These state regulations provide that coastal use permits required by La. R.S. 214.30 are *in addition to* "any other permit or approval required or established pursuant to any other constitutional provision or statute." LAC 43:I.700. These state regulations further provide that "[m]ineral and production sites shall be cleared, revegetated, detoxified, and otherwise restored as near as practicable to their original condition upon termination of operations to the maximum extent practicable." LAC 43:I.719.M. As discussed below, Defendants have failed to clear, revegetate, detoxify, and restore the mineral and production sites and other areas affected by their operations and activities within the Operational Area to their original condition, as required by LAC 43:I.719.M. Defendants are liable to





IMAGED NOV 12 2013

732769

Plaintiffs under the CZM Laws for all damages associated with their failure to adhere to LAC 43:I.719.M.

17.

The coastal zone regulations further require that "[d]rilling and production sites shall be prepared, constructed, and operated using the best practical techniques to prevent the release of pollutants or toxic substances into the environment." LAC 43:I.719.F. These regulations also require that:

- "[t]he location and operation of waste storage, treatment, and disposal facilities shall be avoided in wetlands to the maximum extent practicable, and best practical techniques shall be used to minimize adverse impacts which may result from such use." LAC 43:I.715.A
- "[w]aste facilities located in wetlands shall be designed and built to withstand all expectable adverse conditions without releasing pollutants." LAC 43:I.715.C.
- "[w]aste facilities shall be designed and constructed using best practical techniques to prevent leaching, control leachate production, and prevent the movement of leachate away from the facility." LAC 43:I.715.D.
- "[a]ll waste disposal sites shall be marked and, to the maximum extent practicable, all components of waste shall be identified." LAC 43:I.715.F.
- "[w]aste facilities in wetlands with identifiable pollution problems that are not feasible and practical to correct shall be closed and either removed or sealed, and shall be properly revegetated using the best practical techniques." LAC 43:I.715.G.
- "[w]aste shall be disposed of only at approved disposal sites." LAC 43:I.715.H.
- "[r]adioactive wastes shall not be temporarily or permanently disposed of in the coastal zone." LAC 43:I.715.I.

As alleged below, the operations and activities of Defendants within the Operational Area have resulted in the release of contaminants, pollutants, waste, leachate, and toxic substances into the environment and away from the operated facilities, all in violation of LAC 43:I.715.A through I and LAC 43:I.719.F. Furthermore, the drilling and production sites and waste facilities of Defendants within the Operational Area were not built to withstand all expectable adverse conditions without releasing pollutants, were not prepared using best practical techniques to prevent the release of pollutants or toxic substances, and were not designed and constructed to



IMAGED NOV 12 2013

732769

prevent leaching, control leachate production, or prevent the movement of leachate away from the facility. Defendants are liable for all damages resulting from their violation of the CZM Laws.

IMAGED NOV 12 2013

18.

Finally, the state coastal zone regulations prohibit the temporary or permanent disposal of radioactive wastes in the coastal zone. LAC 43:I.715.I. The operations and activities of Defendants in the Operational Area have resulted in the disposal of radioactive materials, including radium 226, radium 228, and naturally occurring radioactive materials (NORM), for which Defendants are liable.

***FACTUAL ALLEGATIONS***

19.

Defendants drilled and/or operated numerous oil and gas wells within the Operational Area. A map showing the oil and gas wells within the Operational Area is attached hereto as Exhibit E. A list of the oil and gas wells drilled and/or operated by each Defendant is attached hereto as Exhibit F. The operations and activities of Defendants alleged in this petition to be in violation of the CZM Laws were conducted (or are being conducted) to enable or support the drilling and operation of the oil and gas wells listed on Exhibit F.

20.

The oil and gas operations and activities of Defendants in the Operational Area included the construction and use of unlined earthen waste pits, which are simply holes, ponds, or excavations dug into the ground or marsh. Many of these waste pits have never been closed or have not been closed in conformance with the state and local CZM Laws and other applicable state environmental laws and regulations, including Statewide Order 29-B and the Louisiana Risk Evaluation/Corrective Action Program (RECAP). Current and historical aerial photographs showing open and/or improperly closed waste pits known to exist within the Operational Area are attached hereto as Exhibit G.

732769

IMAGED NOV 12 2013

21.

The use of waste pits in the Operational Area has a direct and significant impact on state coastal waters located within Jefferson Parish, and thus each such pit required a coastal use permit after the enactment of the CZM Act of 1978. To the extent that, contrary to Plaintiffs' allegations, the use of any such waste pit was legally commenced prior to the enactment of the CZM Act of 1978, the continued existence of such waste pit following cessation of the operations supported by it constituted a new use for which a coastal use permit was required. In addition, the closure of any individual waste pits in the Operational Area would have involved substantial movement of materials and substantial alteration of the native terrain, and likewise required a state and/or local coastal use permit. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the closure and/or post-CZM operations of their waste pits in the Operational Area. Additionally, these waste pits and areas adjacent thereto have never been cleared, revegetated, detoxified, and/or otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to design and construct their waste pits located in the Operational Area using best practical techniques to prevent leaching and to prevent the movement of leachate away from their waste facilities, as required by LAC 43:I.715.D.

22.

The Defendants use of waste pits in the Operational Area, and their failures to properly close those waste pits, to clear, revegetate, detoxify, and return the property affected thereby to its original condition, and to properly design those waste pits have caused ever increasing damage to the Jefferson Parish Coastal Zone, for which Defendants are liable under the CZM Laws.

23.

Defendants have also discharged or disposed of oil field wastes from their waste pits and/or from their other oil and gas operations directly into the Operational Area. Each incident involving the discharge of oil field waste, including, without limitation, oil field brines, has a direct and significant impact on state coastal waters located in Jefferson Parish and constitutes a

732769

use for which a state and/or local coastal use permit was required after the enactment of CZM Act of 1978 (Acts 1978, No. 361). On information and belief, Defendants never obtained the required state and/or coastal use permits for the discharge of oil field wastes into the Operational Area. Additionally, the areas of the Jefferson Parish Coastal Zone that have received such discharges have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F, and failed to design and construct their waste pits in a manner to prevent leaching and the resulting discharge wastes, as required by LAC 43:I.715.D. Finally, Defendants knew or should have known that their oilfield wastes contain unacceptable and inherently dangerous levels of radioactive materials, including Radium 226 and 228, and thus the discharge of such materials into the Operational Area after 1978 was a flagrant violation of the CZM Laws, particularly LAC 43:I.715.I. As a result of these failures, Defendants are liable under the CZM Laws for damages and the other relief sought herein.

IMAGED NOV 12 2013

24.

In addition to the use of unpermitted waste pits, the failure to close waste pits properly, and the unpermitted discharge of oil field waste, including, without limitation, oilfield brines, in the Operational Area, Defendants' oil and gas activities have caused the Jefferson Parish Coastal Zone, and in particular the canals, bayous, sediments, marshes, soils, and groundwaters in the Operational Area, to become contaminated or polluted in excess of applicable state standards, which has a direct and significant impact on state coastal waters. Each of these uses constitutes a use for which a coastal use permit was required beginning with the enactment of the CZM Act of 1978. The state coastal zone regulations, at LAC 43.I.700, *et seq*., define "contaminant" as "an element causing pollution of the environment that would have detrimental effects on air or water quality or on native floral or faunal species." The contamination deposited in the Operational Area as a result of Defendants' activities has had a detrimental effect on the quality of the receiving state waters, on plant and animal life, and on humans who are exposed to such contamination. In addition, Defendants have utilized the Operational Area for the storage of

732769

IMAGED NOV 12 2013

their pollution or contamination, which likewise is a use for which a state and/or local coastal use permit has been required since 1978. On information and belief, Defendants never obtained the required state and/or local coastal use permits for the deposition or storage of contamination or pollution in the Operational Area. The areas of the Jefferson Parish Coastal Zone that have been affected by such pollution or contamination have never been cleared, revegetated, detoxified, and otherwise restored to their original condition as required by LAC 43:I.719.M. Furthermore, Defendants have failed to prevent the release of pollutants or toxic substances into the environment in accordance with LAC 43:I.719.F. Defendants have also allowed the accumulation of radioactive materials in the soils and groundwaters of the Operational Area, in violation of LAC 43:I.715.I. Defendants are thus liable for their acts of contamination in violation of the CZM Laws, including La. R.S. 49:214.36.

**25.**

Since 1978 and before, Defendants' oil and gas activities have resulted in the dredging of numerous canals in, through, and across the Operational Area. The dredging of canals in the Operational Area has a direct and significant impact on the state coastal waters within Jefferson Parish. On information and belief, Defendants in some instances exceeded the limits of the coastal use permits issued in connection with the dredging of such canals, and in other instances failed to obtain the coastal use permits required for the dredging of such canals. Furthermore, Defendants failed to design, construct and maintain said canals using the best practical techniques to prevent bank slumping, erosion and saltwater intrusion and to minimize the potential for inland movement of storm-generated surges in accordance with LAC 43:I.705.J. As a consequence thereof, Defendants' dredging activities have resulted in the degradation of the Operational Area, including the erosion of marshes and the degradation of terrestrial and aquatic life therein. Additionally, the destruction of the Jefferson Parish Coastal Zone has increased the risk of damage from storm-generated surges and other flooding damage, and has enabled and/or accelerated saltwater intrusion. Furthermore, Defendants failed to revegetate, refill, clean, detoxify, and otherwise restore these canals to their original condition as required by LAC 43:I.705.N, 711.F and 719.M.

732769

IMAGED NOV 12 2013

**26.**

The above activities of Defendants lie in stark contrast to, and in violation of, the policies enumerated at LAC 43:I.701(G), which states as follows:

> "It is the policy of the coastal resources program to avoid the following adverse impacts . . . :
>
> (4) alterations in the natural concentration of oxygen in coastal waters;
>
> (5) destruction or adverse alterations of streams, wetland, tidal passes, inshore waters and waterbottoms, beaches, dunes, barrier islands, and other natural biologically valuable areas or protective coastal features;
>
> * * *
>
> (8) detrimental changes in existing salinity regimes;
>
> (9) detrimental changes in littoral and sediment transport processes;
>
> * * *
>
> (13) discharges of pathogens or toxic substances into coastal waters;
>
> * * *
>
> (16) adverse alteration or destruction of unique or valuable habitats, critical habitat for endangered species, important wildlife or fishery breeding or nursery areas, designated wildlife management or sanctuary areas, or forestlands;
>
> * * *
>
> (18) adverse disruptions of coastal wildlife and fishery migratory patterns;
>
> (19) land loss, erosion, and subsidence;
>
> (20) increases in the potential for flood, hurricane and other storm damage, or increase in the likelihood that damage will occur from such hazards;
>
> (21) reduction in the long term biological productivity of the coastal ecosystem.

**27.**

On information and belief, at least some of the activities of Defendants described above may have been permitted and/or authorized by the Louisiana Department of Natural Resources, Office of Conservation (hereinafter, the "**LDNR-OC**"). Paragraph B of La. R.S. 49:214.31

states that "[p]ermits issued pursuant to existing statutory authority of the office of conservation in the Department of Natural Resources for the location, drilling, exploration and production of oil, gas, sulfur or other minerals shall be issued in lieu of coastal use permits, provided that the office of conservation shall coordinate such permitting actions pursuant to R.S. 49:214.31(B) and (D) and **shall ensure that all activities so permitted are consistent with the guidelines, the state program and any affected local program.**" (Emphasis added). The *Memorandum of Understanding Between the Coastal Management Section of the Department of Natural Resources and the Office of Conservation of the Department of Natural Resources*, dated July 8, 1980, reinforces section La. R.S. 49:214.31, wherein it states that the LDNR-OC "will issue in-lieu permits only if the proposed activity is consistent with the Coastal Use Guidelines, the Louisiana Coastal Resources Program and affected approved local programs."

IMAGED NOV 12 2013

**28.**

To the extent that Defendants operated or conducted activities in the Operational Area under "in lieu" permits authorized or granted by the LDNR-OC or another state agency, Defendants were obligated to comply fully with the CZM Laws in the conduct of such operations or activities.

**29.**

Furthermore, Plaintiffs allege that most, if not all, of Defendants' operations or activities complained of herein were not "lawfully commenced or established" prior to the implementation of the coastal zone management program. *See* LAC 43:723(B)(8). The complained-of operations and activities were prohibited prior to 1978 by various provisions of Louisiana Statewide Orders 29, 29-A, and 29-B, various field wide orders, as well as various orders of the Louisiana Stream Control Commission.

**30.**

Defendants are required to comply not only with all applicable state environmental laws and state regulations, but also with any additional requirements imposed by the State of Louisiana or Jefferson Parish through the coastal zone management program. Defendants have

732769

failed to comply with numerous provisions of the state coastal zone management program, as previously alleged, and thus they are liable under the CZM Laws for any damages resulting from these violations.

IMAGED NOV 12 2013

31.

The Defendants are liable for the foregoing violations of the state and local CZM Laws, including without limitation, the failure to clear, revegetate, detoxify, and restore to their original condition those portions of the Jefferson Parish Coastal Zone affected by Defendants' activities within the Operational Area.

32.

The damages, costs, and attorney fees provided by La. R.S. 49:214.36 are in addition to any fine, forfeiture, other penalty, or costs imposed under any other provision of law.

33.

Notwithstanding any allegations or language to the contrary contained elsewhere in this petition, Plaintiffs expressly limit the scope of the claims and allegations of this petition as follows:

(a) Plaintiffs allege only those state law causes of action that they have a right to pursue under La. R.S. 49:214.21, *et seq.*, as amended, and the state and local regulations, guidelines, ordinances and orders promulgated pursuant thereto and consistent therewith;

(b) Plaintiffs have not pled, and will never at any time in the future plead, any claim or cause of action arising under federal law or federal regulations, and assert no such claims herein; Plaintiffs allege no claims subject to federal question jurisdiction; Plaintiffs do not pursue or allege any claims or causes of action arising under federal common law;

(c) To the extent any state law claims alleged in this petition are preempted by federal law (either expressly or impliedly), such claims are not alleged herein;

732769

(d) Plaintiffs do not pursue or allege any claims that have been discharged in bankruptcy;

(e) Plaintiffs do not pursue or allege any general maritime claims, or any claims subject to maritime or admiralty jurisdiction (28 U.S.C.A. §1333);

(f) Plaintiffs do not pursue or allege any claims "arising under the Constitution, laws, or treaties of the United States";

(g) Plaintiffs do not allege or pursue any claims wherein their right to relief under any cause of action necessarily depends on a resolution of a substantial, disputed question of federal law;

(h) Plaintiffs do not allege or pursue any claims arising under the Rivers and Harbors Act of 1899, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**RHA**"), and do not pursue or allege any claims arising under any U.S. Army Corps of Engineers regulations or permits;

(i) Plaintiffs do not pursue or allege any claims arising under the Clean Water Act of 1972, as amended, or any regulations issued pursuant thereto (hereinafter, collectively, the "**CWA**");

(j) Plaintiffs do not pursue or allege any claims arising under any federal regulations of any kind or character whatsoever;

(k) Plaintiffs do not allege or pursue any claim that any Defendant violated a federal permit or failed to obtain a federal permit;

(l) Plaintiffs do not allege that they are third party beneficiaries of any obligation between Defendants and any governmental body, or that they are third party beneficiaries of any permitting scheme;

(m) Plaintiffs do not allege that they are third party beneficiaries of any permit, contract, or right of way agreement, or other conventional servitude or servitude imposed by law;

IMAGED NOV 12 2013

732769

(n) Plaintiffs do not allege that they have the right to enforce a federal permit as a third party beneficiary;

(o) Plaintiffs do not allege that they represent any class; further, Plaintiffs do not pursue or allege any claim over which there is CAFA jurisdiction of this case; Plaintiffs bring this action only on their own behalf and not on behalf of any class or group of individuals or legal entities.

(p) Plaintiffs do not allege that any acts, omissions, operations or activities occurring on the Outer Continental Shelf violated the CZM Laws. None of the acts, omissions, operations or activities that form the basis of the Plaintiffs' claims in this petition involve operations or activities on the Outer Continental Shelf. Plaintiffs do not pursue or allege any claim arising under the Outer Continental Shelf Lands Act (the "**OCSLA**")(43 U.S.C. § 1331 *et seq.*); Plaintiffs do not pursue or allege any claim subject to the jurisdiction of the OCSLA; further, Plaintiffs do no pursue or allege any claim within the jurisdiction established by 43 U.S.C. § 1349;

(q) Plaintiffs do not pursue or allege any claim involving federal lands, do not pursue or allege any claims covered by federal enclave jurisdiction, and do not pursue or allege any claims regarding any land held in trust by the federal government, its officers, agencies, or agents; Plaintiffs do not pursue or allege any claims over which the federal government contests title. Plaintiffs do not pursue or allege any claims for damages to any federal floodwalls, federal levees, or any other federal installations or properties. Plaintiffs do not allege that any event, activity, or claim pursued in this petition occurred on a federal enclave. Plaintiffs do not allege or pursue any claim for an alleged injury in circumstances where the alleged injury arose on a federal enclave and the injury is indivisible from an injury that did not occur on a federal enclave.

(r) Plaintiffs do not allege that any Defendant or Defendants committed a maritime tort or violated a federal maritime law or regulation;



IMAGED NOV 12 2013

732769

IMAGED NOV 12 2013

(s) Plaintiffs make no claims sounding in general maritime law or admiralty law; further, Plaintiffs do not seek remediation or other remedies to the extent such remedies will have a potentially disruptive impact on maritime commerce or activity; Plaintiffs make no claim herein for the enforcement of any statute or regulation that conflicts with, or is preempted by, federal maritime law or federal maritime regulations;

(t) Plaintiffs make no claims under Louisiana tort law, contract law, mineral law, or property law;

(u) Plaintiffs do not allege or pursue any claims that are: (1) covered by or subject to the jurisdiction of the All Writs Act, 28 U.S.C. §1651, et seq., as amended; or, (2) covered by or subject to the jurisdiction of the Convention on the Recognition of Foreign Arbitral Awards, 9 U.S.C. §201, et seq., as amended. Plaintiffs do not allege or pursue any claims under the federal Oil Pollution Act of 1990, as amended;

(v) In summary, Plaintiffs limit the claims asserted in this petition to state law claims arising under the CZM Laws. The attachment of the map of the entire Louisiana Coastal Zone (See Exhibit A) or the attachment of any other exhibits to this petition shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. With regard to any permit alleged in this petition to have been violated, the inclusion of language in such permit referring to federal laws or federal regulations shall in no way be interpreted as an expansion of the scope of the specific state law claims alleged in this petition. Any allegation in this petition that any defendant has violated a coastal use permit shall not be construed as an allegation that any such defendant has violated any federal law or regulation generally or specifically referenced in the permit or any application therefor. Further, to the extent the CZM Laws contain any citation of or reference to any federal laws, statutes or regulations, no claims or causes of action are alleged under those federal laws, statutes or regulations. Any allegation in this petition that any defendant has violated the CZM Laws shall not be construed as an allegation that any such defendant has violated any federal laws, statutes or regulations referenced in the CZM Laws. The quotation or reference in this petition to provisions of certain CZM Laws concerning "uses" of national or regional concern shall not be construed as an

732769

allegation that Plaintiffs are making claims arising under the Constitution, laws, or treaties of the United States. The use of the term "navigation" or such similar terms in the CZM Laws shall not be construed to imply that Plaintiffs are asserting maritime or admiralty claims.

(w) Plaintiffs do not plead any claim or cause of action pertaining to private property located within the Jefferson Parish Coastal Zone: (1) that is the subject of any present or future demand for environmental restoration or remediation, regardless of whether the relief demanded is specific performance, damages or a mandatory or prohibitive injunction; or, (2) that is the subject of any pending or future litigation under Act 312 of 2006 (La. R.S. 30:29, et seq., as amended). Plaintiffs do not seek injunctive relief. Further, Plaintiffs do not plead any claims related to any pending environmental statutory or regulatory claims or actions filed or taken by any federal agency, including, but not limited to, the Environmental Protection Agency and the U.S. Army Corps of Engineers.

IMAGED NOV 12 2013

**34.**

Subject to all of the limitations set forth in this petition, including, but not limited to, paragraph 33, Plaintiffs Parish of Jefferson and State of Louisiana claim all damages and remedies appropriate under the CZM Laws, including, but not limited to, restoration and remediation costs; actual restoration of disturbed areas to their original condition; costs necessary to clear, revegetate, detoxify and otherwise restore the affected portions of the Jefferson Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M; declaratory relief in circumstances where such relief is required, in addition to money damages, to accomplish the purposes of La. R.S. 49:214.21 *et seq.*; costs and expenses of litigation, including costs of environmental assessments and expert costs, and reasonable attorney's fees; and all other damages or remedies provided for in La. R.S. 49:214.21, *et seq.*

**35.**

Plaintiffs demand trial by jury.

732769

IMAGED NOV 12 2013

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs demand judgment against Defendants (subject to the limitations set forth in this petition), as follows:

(a) Awarding damages and other appropriate relief specifically provided in the CZM Laws for violations of all applicable state coastal zone management program statutes and regulations within the Jefferson Parish Coastal Zone;

(b) Ordering the payment of costs necessary to clear, revegetate, detoxify and otherwise restore the Jefferson Parish Coastal Zone as near as practicable to its original condition pursuant to LAC 43:I.705.N, 711.F and 719.M.

(c) Requiring actual restoration of the Jefferson Parish Coastal Zone to its original condition.

(d) Awarding reasonable costs and attorney fees.

(e) Awarding pre-judgment and post-judgment interest at the maximum rate allowable by law;

(f) Such other and further relief available in the premises, subject to the limitations set forth in the petition.

(g) Plaintiffs request trial by jury.

Respectfully submitted,

**TALBOT, CARMOUCHE & MARCELLO**
17405 Perkins Road
Baton Rouge, LA 70810
Telephone: (225) 400-9991
Fax: (225) 448-2568

DONALD T. CARMOUCHE, ESQ. (2226)
VICTOR L. MARCELLO, ESQ. (9252)
JOHN H. CARMOUCHE, ESQ. (22294)
WILLIAM R. COENEN, III, ESQ. (27410)
BRIAN T. CARMOUCHE, ESQ. (30430)
TODD J. WIMBERLEY, ESQ. (34862)
ROSS J. DONNES, ESQ. (33098)
D. ADELE OWEN, ESQ. (21001)
LEAH G. COTTON, ESQ. (35092)

732769

IMAGED NOV 12 2013

PHILIP F. COSSICH, JR., ESQ. (1788)
DARREN SUMICH, ESQ. (23321)
DAVID A. PARSIOLA, ESQ. (21005)
BRANDON J. TAYLOR, ESQ. (27662)
**COSSICH, SUMICH,**
**PARISOLA & TAYLOR, L.L.C.**
8397 Highway 23, Suite 100
Belle Chasse, LA 70037-2648
Telephone: (504) 394-9000
Fax: (504) 394-9110

BRUCE D. BURGLASS, JR., ESQ. (14112)
ANDRÉ C. GAUDIN, ESQ. (20191)
SCOTT O. GASPARD, ESQ. (23747)
**BURGLASS & TANKERSLEY, LLC**
5213 Airline Drive
Metairie, LA 70001-5602
Telephone: (504) 836-0407
Fax: (504) 287-0447

**PLEASE SERVE THE PETITION FOR DAMAGES:**

**STONE ENERGY CORPORATION**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**HILCORP ENERGY COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**CHEVRON U.S.A. INC.**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**THE LOUISIANA LAND AND EXPLORATION COMPANY LLC (MARYLAND)**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**ATLANTIC RICHFIELD COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

732769

**EXXON MOBIL CORPORATION**
Through its registered agent for service of process:
Corporation Service Company
320 Somerulos St.
Baton Rouge, LA 70802

**SHELL OIL COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808

**EQUITABLE PETROLEUM CORPORATION**
Through its registered agent for service of process:
Michael L. McDonald
3500 N. Causeway Blvd., Ste. 410
Metairie, LA 70002

**TURNKEY OILFIELD CONTRACTORS, INC.**
Through its registered agent for service of process:
Lee J. Matherne
2717 W. Main St.
Houma, LA 70360

**THE TEXAS COMPANY**
Through its registered agent for service of process:
The Prentice-Hall Corporation System, Inc.
320 Somerulos St.
Baton Rouge, LA 70802

**GULF COAST CRUDE OIL & GAS COMPANY, INC.**
Through its registered agent for service of process:
Jack E. Koch
922 Richards Bldg.
New Orleans, LA 70112

**LOUISIANA CRUDE OIL & GAS COMPANY, INC.**
Through its registered agent for service of process:
Jack E. Koch
922 Richards Bldg.
New Orleans, LA 70112

**BP AMERICA PRODUCTION COMPANY**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd. Ste. 400B
Baton Rouge, LA 70808

**BEPCO, L.P.**
Through its registered agent for service of process:
C T Corporation System
5615 Corporate Blvd., Ste. 400B
Baton Rouge, LA 70808



IMAGED NOV 12 2013

732769

**PLEASE SERVE THE PETITION FOR DAMAGES THROUGH THE LOUISIANA LONG ARM STATUTE:**

**CHEVRON U.S.A. HOLDINGS INC.**
Through its registered agent for service of process:
Angie Wang c/o ChevronTexaco
P. O. Box 6028
San Ramon, CA 94583

IMAGED NOV 12 2013

Case 2:13-cv-06738-CJB-SS Document 1-1 Filed 12/19/13 Page 50 of 70

*************** -JOURNAL- ********************* DATE NOV-. 2013 ***** TIME 11:53 ********

732769

| NO. | COMM. | PAGES | FILE | DURATION | X/R | IDENTIFICATION | DATE | TIME | DIAGNOSTIC |
|---|---|---|---|---|---|---|---|---|---|
| 133 | OK | 025 | 346 | 00:04:41 | RCV | | NOV-11 | 11:48 | 0407C0000BCA0003 |

-24TH JDC CLERK OF COURT -

***** UF-7200 ********************** - - ***** - 5043643780- *********

IMAGED NOV 12 2013

732769

**LOUISIANA CIVIL CASE REPORTING**
**Civil Case Cover Sheet - LA. R.S. 13:4688 and**
**Part G, §13, Louisiana Supreme Court General Administrative Rules**

This civil case cover sheet shall be completed by counsel for the petitioner, counsel's authorized representative, or by the self-represented litigant (if not represented by counsel) and submitted with the original petition filed with the court. The information should be the best available at the time of filing. This information does not constitute a discovery request, response or supplementation, and is not admissible at trial.

Original Rec Via Courier

FILE FOR RECORD 2013 NOV 12 PM 12:58 DEPUTY CLERK PARISH OF JEFFERSON, LA

**Suit Caption:**

THE PARISH OF JEFFERSON **vs.** CHEVRON U.S.A. HOLDINGS, INC.

**Court:** 24TH JDC **Docket Number:** ____________

**Parish of Filing:** JEFFERSON **Filing Date:** ____________

**Name of Lead Petitioner's Attorney:** JOHN H. CARMOUCHE

**Name of Self-Represented Litigant:** ____________

**Number of named petitioners:** 2 **Number of named defendants:** 15

IMAGED NOV 13 2013

**Type of Lawsuit: Please check the categories which most appropriately apply to this suit (no more than 3 categories should be checked):**

- ☐ Auto: Personal Injury
- ☐ Auto: Wrongful Death
- ☐ Asbestos: Property Damage
- ☐ Product Liability
- ☐ Intentional Bodily Injury
- ☐ Intentional Wrongful Death
- ☐ Business Tort
- ☐ Defamation
- ☐ Environmental Tort
- ☐ Intellectual Property
- ☐ Legal Malpractice
- ☐ Other Professional Malpractice
- ☐ Maritime
- ☐ Wrongful Death
- ☐ General Negligence
- ☐ Auto: Property Damage
- ☐ Auto: Uninsured Motorist
- ☐ Asbestos: Personal Injury/Death
- ☐ Premise Liability
- ☐ Intentional Property Damage
- ☐ Unfair Business Practice
- ☐ Fraud
- ☐ Professional Negligence
- ☐ Medical Malpractice
- ☐ Toxic Tort
- ☐ Other Tort (describe below)
- ☐ Redhibition
- ☐ Class action (nature of case)
- ✓ Enforcement of State Coastal Statutes and State Regulations and Local Coastal Regulations And/or Ordinances.

L010 CODED

Filed by: Fax
Date: 11.11.13
Time: 11:48 Am
Deputy Clerk: [signature]
(SEE ATTACHED LOG)

**Please briefly describe the nature of the litigation in one sentence of additional detail:**

ENFORCEMENT OF STATE COASTAL STATUTES AND STATE REGULATIONS AND LOCAL COASTAL REGULATIONS AND/OR ORDINANCES.

Following the completion of this form by counsel, counsel's representative, or by the self-represented litigant, this document will be submitted to the Office of the Judicial Administrator, Supreme Court of Louisiana, by the Clerk of Court.

Name, address and contact information of person completing form:

Name JOHN H. CARMOUCHE Signature [signature]

Address 17405 PERKINS ROAD, BATON ROUGE, LA 70810

Phone number: 225-400-9991 E-mail address: jcarmouche @tcmlawfirm.net

Case 2:13-cv-06738-CJB-SS Document 1-1 Filed 12/13/13 Page 52 of 70

2013 NOV 12 PM 1:00
PARISH OF JEFFERSON LA
FILED FOR RECORD

**EXHIBIT A**

**Louisiana Coastal Zone Boundary**



IMAGED NOV 13 2013

2013 NOV 12 PM 1:00
PARISH OF JEFFERSON

# EXHIBIT B

## Map of the Operational Area

(Overview)




IMAGED NOV 13 2013

732769 Lafitte

EXHIBIT B

Map of the Operational Area

(Detail View)

## 2013 Aerial




IMAGED NOV 18 2013

Lafitte
612
FILE FOR RECORD
2013 NOV 12 PM 1:00
PARISH OF JEFFERSON LA
CODED

**EXHIBIT C**

**Map of Coastal Use Permits within the Operational Area**

Yellow and orange shapes represent work locations described in Coastal Use Permits.
*Source: LDNR*

## 2013 Aerial




IMAGED NOV 13 2013

*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19800068 | 2.875" OIL FLOWLINE // OIL // LAID ON MARSH // BEGIN: WELL # 182 // END: TIE INTO EXISTING F/L // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | LL&E-LAFITTE #182 WELL |
| P19800082 | FLOWLINE // FLOWLINE // 3' MIN BLW ML IN WATERWAYS // BEGIN: WELL #17 // END: TANK BATTERY NO 6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES // FLOWLINES // 3' MIN BLW ML IN WATERWAYS // BEGIN: WELLS 18, 62, 3 // END: COMMINGLING FACILITY (TB#5?) // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES TO SERVE MARRERO WELL NO. 17 AND LAFITTE WELL NO. 3, 18, & 62 |
| P19800088 | DREDGE CANAL AND SLIP OFF EXISTING CANAL, BACKFILL |
| P19800138 | FLOWLINE // FLOWLINE // LAID ON MARSH // BEGIN: WELL #166 // END: WELL #163 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINE TO SERVE LL&E WELL NO. 163 |
| P19800193 | WELL NO 13 |
| P19800209 | INSTALL PROTECTIVE FENCING |
| P19800245 | FLOWLINE // FLOWLINE // 3' BLW ML // BEGIN: WELL NO 14 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19800260 | FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: WELL # 164 // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19800353 | 2.875" GAS FLOWLINE // GAS // BURIED 3 FT // BEGIN: WELL #C-39 LOCATION // END: WELL C-29 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL FLOWLINE // OIL // BURIED 3 FT // BEGIN: WELL #C-39 LOCATION // END: TANK BATTERY NO 3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WELL #C-39 LOCATION |
| P19810053 | DREDGING, DRILLING, PIPELINE WALKWAY, HEATER PLATFORM, SL 356 LEO MARRERO UA WELL #22 |
| P19810177 | GAS LIFT LINE TO SERVE LAFITTE FIELD LL&E WELL NO. 113 |
| P19810188 | 2.875" GAS LIFT LINE // GAS LIFT LINE // LAID ON SURFACE & BURIED 3 FT BELOW CANAL // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | GAS LIFT LINES TO SERVE LAFITTE WELLS NO. 11 & 29 |
| P19810217 | TWO EARTHEN DAMS AND BACKFILL TWO EXISTING CANALS |

2013 NOV 12 PM 1:00
FILED FOR RECORD
CODED
IMAGED NOV 13 2013

732769 Lafitte

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19810308 | 2.875" OIL &/OR GAS FLOWLINES // OIL &/OR GAS // LAID ON MARSH; 3' MIN BLW ML @ CANAL XING // BEGIN: EXISTING TANK BATTERY // END: PROPOSED WELL LOCATION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P19810736 | DREDGING FOR CANAL AND SLIP, CONSTRUCT, MAINTAIN, OPERATE, REMOVE STRUCTURES |
| P19810801 | LGS EXPLORATION INC. RIGOLETS WELL NO. 1 |
| P19811151 | DREDGING3 |
| | MARSH MANAGEMENT PLAN AREA |
| | SPOIL1 |
| | WEIR |
| P19811168 | GAS LIFT LINE // GAS // // BEGIN: TIE-IN TO WHAT? // END: TANK BATTERY NO 1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | GAS LIFT LINES TANK BATTERY NO. 1 |
| P19820012 | 2 7/8" FLOWLINE // OIL // 5' MIN BLW ML // BEGIN: S 26*47'26" E 7484 FROM USC&GS MON. "CUT" // END: CROSS BARATARIA WATERWAY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES, DREDGE AND BACKFILL |
| P19820260 | 2.875" &/OR 4" GAS FLOWLINES // GAS // LAID ON MARSH; 3' BLW ML @ CANAL XING // BEGIN: PROPOSED WELL IN PRIVATE CANAL // END: TIE-INTO EXISTING LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE CANAL AND SLIP, FLOWINE |
| P19820261 | 4" &/OR 2 7/8" PIPELINE // GAS // LAID ON MARSH & BURIED 3 FT AT CANALS // BEGIN: PROPOSED WELL IN PRIVATE CANAL // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE SLIP, LAY FLOWLINE |
| P19820263 | 4" &/OR 2 7/8" PIPELINE // GAS // LAID ON MARSH; 3' BLW ML @ CANAL XING // BEGIN: WELL # 44 // END: TANK BATTERY # 6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE, LAY FLOWLINE |
| P19820613 | DREDGE OIL AND GAS WELL DRILLING SLIP OFF EXISTING CANAL |
| P19821023 | 2.875" OIL FLOWLINE // OIL // LAID ON MARSH 6' BLW SLIP BOTTOM // BEGIN: WELL # 186 // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" GAS LIFT LINE // GAS // LAID ON MARSH & 3' BLW WATER BOTTOM // BEGIN: WELL # 186 // END: TIE INTO EXISTING GAS LIFT LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGING BARGE SLIP, LAY FLOWLINE |

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19821221 | 2"-6" FLOWLINE // FLOWLINE // 3' MIN BLW MUDLINE XING CANALS // BEGIN: LAFITTE-RIGOLETTS C.F. WELL#8 // END: TANK BATTERY NO 8 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | FLOWLINE AND CROSSING TO SERVE RIGOLETS CF WELL NO. 8 |
| P19821223 | FLOWLINE AND CROSSING TO SERVE LAFITTE RIGOLETS CF CO WELL # 97 |
| P19821297 | PRIVATE CAMP AND WHARF |
| P19821307 | 2.875" PIPELINE // CRUDE OIL // LAID ON MARSH AND BURIED 3 FT BELOW CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGING , DRILLING, FLOWLINE TO SERVE CF WELL NO 167 |
| P19821378 | 2.5" FLOWLINE // FLOWLINE // BURIED 3 FT MINIMUM // BEGIN: EXISTING BARGE // END: EXISTING TEXACO 12" PIPELINE // COMPANY:LAGAS // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL PIPELINE FROM BARGE TO EXISITING PIPELINE. TEXACO |
| P19821663 | DRILLING & FLOWLINES TO SERVE LL&E WELL NO. 185 |
| P19830206 | 2.875" OIL FLOWLINE // OIL // LAID ON MARSH; 3' MIN BLW ML @ CANAL XING // BEGIN: WELL NO 186 // END: TANK BATTERY NO 5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | GAS SLIP OFF EXISTING SLIP |
| P19830335 | NO DOCUMENTS |
| P19830438 | MANAGEMENT OF NATURAL RESOURCES |
| P19831012 | CLEAN OUT CANAL, DREDGE SLIP, INSTALL STRUCTURES FOR DRILLING AND PRODUCING THE WELL. |
| P19831028 | 2 7/8" GAS LIFT LINE // GAS // LAID ON MARSH; 3' MIN BLW ML @ CANAL XING // BEGIN: SL 356 MARRERO A-24 // END: TANK BATTERY #6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" OIL FLOWLINE // OIL // LAID ON MARSH; 3' MIN BLW ML @ CANAL XING // BEGIN: SL 356 MARRERO A-24 // END: TANK BATTERY #6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS FLOWLINE // GAS // LAID ON MARSH; 3' MIN BLW ML @ CANAL XING // BEGIN: SL 356 MARRERO A-24 // END: TANK BATTERY #6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE WELL SLIP, INSTALL FLOWLINES, GAS LIFT LINE, HEATER PLATFORM, WALKWAYS |
| P19831045 | 2 7/8" PIPELINE // NATURAL GAS // LAID ON MARSH & 3' BLW ML@ CANAL XING // BEGIN: WELL 188 // END: TANK BATTERY NO 11 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" PIPELINE // OIL // LAID ON MARSH & 3' BLW ML@ CANAL XING // BEGIN: WELL 188 // END: TANK BATTERY NO 11 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | CANAL/SLIP: INSTALL FLOWLINES |

IMAGED NOV 18 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19831052 | SWEEPOUT AND DREDGE TO FORM SLIP FOR OIL/GAS EXPL. |
| P19831081 | 2 7/8" OIL // OIL // 3' BELOW MUDLINE AND LAID ACROSS MARSH // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" GAS LIFT LINE // GAS LIFT LINE // 3' BELOW MUDLINE AND LAID ACROSS MARSH // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WELL NO 187 |
| P19831218 | 2.875 GAS LIFT LINE // GAS LIFT LINE // LAID ON MARSH; 3' BLW ML @ CANAL XING // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 2.875" OIL // OIL // LAID ON MARSH; 3' BLW ML @ CANAL XING // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 3.5" GAS // GAS // LAID ON MARSH; 3' BLW ML @ CANAL XING // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | PIPELINES TO SERVE LAFITTE FIEL WELL NO A-8 |
| P19831476 | SWEEP OUT LAKE BOTTOM, SPOONBILL BAY SEC 10 LL&E WELL 5. |
| P19840091 | EXCAVATE TO ACCESS DRILL SITE; JONES NO 1. |
| P19840167 | DREDGE FOR CANAL/SLIP AND WELL KEYWAY STRUCTURE |
| P19840477 | EXCAVATE GAS/OIL SLIP |
| P19840659 | EXCAVATE WATERBOTTOM TO CREATE OIL/GAS ACCESS SLIP, DREDGE, |
| P19840696 | 2 7/8" PIPELINE // OIL OR GAS // LAID ON SURFACE & BURIED 3 FT MIN BELOW WATER // BEGIN: LOC // END: TIE INTO EXISTING PIPELINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | PIPELINE TO SERVE LL&E NO. 187 |
| P19840746 | 4" PIPELINE // // 3' MIN BLW ML // BEGIN: JONES WELL NO 1 // END: JONES WELL NO A-1 // COMPANY:HUGHES-NICKLAUS // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | CONSTRUCT PIPELINE TRENCH & INSTALL PIPELINE |
| P19840809 | INSTALLATION OF 8 DAY MARKERS |
| P19840926 | 2.875" GAS FLOWLINE // GAS // BURIED 3 FT MIN TO 6 FT BELOW BAYOU // BEGIN: LGS RICHARD WHITE WELL NO 1 // END: WELL NO 1 PRODUCTION BARGE // COMPANY:LGS // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE, INSTALL FLOWLINE, BACKFILL |
| P19841427 | 4.5" FLOWLINE // FLOWLINE // BURIED 3 FT MINIMUM // BEGIN: // END: // COMPANY:HUGHES-NICKLAUS // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | EXCAVATION, INSTALL PIPELINE FROM EXISTING WELL TO FACILITY |

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19850543 | 2 7/8" FLOWLINE // FLOWLINE // BURIED BY BACKFILL // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" FLOWLINE // FLOWLINE // BURIED BY BACKFILL // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINE TO SERVE LAFITTE LL&E #184 |
| P19850928 | PROPOSED CANAL & SLIP & FLOWLINE LL&E WELL #6 |
| P19850929 | 2" FLOWLINE // FLOWLINE // BURIED BY BACKFILL // BEGIN: // END: // COMPANY:LGS // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED WELL CANAL, SLIP, FLOWLINES |
| P19850944 | PLATFORM TO SERVE T.B. NO. 3 |
| P19851094 | PRODUCTION FACILITIES TO SERVE TANK BATTERY 4 |
| P19851199 | 6.6" PIPELINE // PIPELINE // 3' BELOW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED PIPELINE |
| P19851298 | PRODUCTION FACILITIES TO SERVE TANK BATTERY NO. 8 |
| P19851311 | PROPOSED PRODUCTION FACILITIES TO SERVE TANK BATTERY NO. 4 |
| P19851338 | 2.875" OIL // OIL // 3' BELOW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINE TO SERVE NO A-8 WELL |
| P19851348 | 2.875" OIL // OIL // ACROSS MARSH, 3' BELOW CANAL BTMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINE TO SERVE EXISTING OIL WELL |
| P19851392 | 2 7/8" GAS // GAS // BURIED BY BACKFILL // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" OIL // OIL // BURIED BY BACKFILL // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.5" GAS // GAS // BURIED BY BACKFILL // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE , DRILLING STRUCTURES AND PIPELINES TO SERVE SL 356 MARRERO UNIT A WELL NO 26 |
| P19860038 | 2 7/8" FLOWLINE // OIL // LAID ON SPOIL BANK, 3' BLW ML @ CANAL XING // BEGIN: WELL NO 169 // END: EXISTING FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | FLOWLINES TO SERVE RIGOLETS CORP FUR CO. WELL NO. 169 |
| P19860040 | FLOWLINES TO SERVE LAFITTE FIELD |
| P19860188 | DEPOSIT SHELL TO CONSTRUCT SHELL MAT FOR PROPOSED CONCRETE BARGE |
| P19860195 | PRODUCTION PLATFORMS TO SERVE TANK BATTERY 6 |
| P19860238 | INSTALL PILE CLUSTERS & FLOWLINE |

IMAGED NOV 18 2013

*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19860251 | DREDGE CANAL AND SLIP FOR SL 8175 WELL NO. 5 |
| P19860266 | INSTALL FLOWLINE FROM LL&E WELL NO. 37 TO WELL NO. 148 |
| P19860298 | PRODUCTION PLATFORM |
| P19860831 | 2.375" OIL // OIL // TOP OF MARSH, 3' MIN BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL PIPELINE BETWEEN TWO WELLS |
| P19860844 | 2.875" GAS // GAS // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED PIPELINE E.G.W. SMITH #1 |
| P19860845 | 6.625" GAS // GAS // 3' MIN BLW SURFACE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINES TO SERVE TANK BATTERY NO. 8 AND 13 |
| P19870065 | PLATFORM TO SERVE TANK BATTERY 13 IN LAFITTE FIELD |
| P19870230 | MAINTENANCE DREDGING |
| P19870237 | MAINTENANCE OF EXISTING TEXACO CANAL SYSTEMS |
| P19870293 | CULVERT |
| P19870419 | PILE CLUSTERS TO SERVE LAFITTE FIELD |
| P19870467 | CAMP ADDITION |
| P19870486 | DREDGING3 |
| | SPOIL1 |
| P19870726 | DRILLING OPERATIONS, INSTALLATION OF WELL PROTECTION STRUCTURE, HEATER PLATFORM LL&E WELL NO. 189 |
| P19870857 | DRILLING STRUCTURES TO SERVE LL&E WELL NO. 190 |
| P19870963 | 3" SALT WATER // SALT WATER // 3' BLW CANAL, 3' BLW MARSH // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" SALT WATER // SALT WATER // 3' BLW ML // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" SALT WATER // SALT WATER // 3' BLW MUDLINE IN CANAL, 3' BLW MARSH // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" SALT WATER // SALT WATER // LAID ON MARSH, 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BOAT DOCK IN AN EXISTING ACCESS CANAL AND PLATFORM TO EXISTING STRUCTURES, WALKWAY, PILINGS. LL&E WELL NO. 132 |
| P19871001 | 2.875" GAS // GAS LIFT LINE // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL // OIL // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | LAY FLOWLINES FROM LL&E WELL NO. 109 TO EXISTING PIPELINES. |
| P19871042 | PROPOSED DRILLING STRUCTURES TO SERVE SL 356 MARRERO WELL NO 27 |
| P19871043 | DRILLING STRUCTURES TO SERVE SL 356 MARRERO UA WELL NO 28 |
| P19871047 | 2.875" OIL // OIL // SURFACE OF MARSH, 3' MIN AT CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS // GAS // SURFACE OF MARSH, 3' MIN AT CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | HEATER PLATFORM, WELL CRIBBINGM WALKWAY, PILINGS, FLOWLINES |
| P19871051 | 2.875" GAS LIFT LINE // GAS LIFT LINE // SURFACE OF MARSH, 3' BLW M/L @CANALS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL // OIL // SURFACE OF MARSH, 3' BLW M/L @CANALS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS // GAS // SURFACE OF MARSH, 3' BLW M/L @CANALS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PLATFORMS AND PIPELINES TO SERVE MARRERO SL 356 UNIT A WELL NO 27 |
| P19871086 | 3" GAS // GAS // SURFACE OF MARSH, 3' BLW M/L @ CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | MAINTENANCE DREDGE , DRILLING AND PIPELINES TO SERVE SL 356 BAYOU NORMAN WELL NO. 7 |
| P19871087 | 2.875" GAS LIFT LINE // GAS LIFT LINE // SURFACE OF MARSH, 3' BLW MUDLINE AT CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL // OIL // SURFACE OF MARSH, 3' BLW MUDLINE AT CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS // GAS // SURFACE OF MARSH, 3' BLW MUDLINE AT CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINES TO SERVE SL 356 BAYOU NORMAN NO 8 |
| P19871088 | DREDGE TO ACCESS OIL/GAS WELL SITE, BACKFILL, HEATER PLATFORM, WELL CRIBBING, WALKWAY |

IMAGED NOV 18 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19871209 | 2.875" GAS LIFT LINE // GAS LIFT LINE // SURFACE OF MARSH, 3' BLW M/L @ CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL // OIL // SURFACE OF MARSH, 3' BLW M/L @ CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SLIP AND INSTALL FLOWLINES |
| P19871218 | 2.875" GAS LIFT LINE // GAS LIFT LINE // SURFACE OF MARSH, 3' BLW WATER CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL FLOWLINE // OIL // SURFACE OF MARSH, 3' BLW WATER CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS FLOWLINE // GAS // SURFACE OF MARSH, 3' BLW WATER CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WHEELWASHING, DRILLING STRUCTURES AND PIPELINES TO SERVE RIGOLETA COOPERATIVE FUR CO. WELL NO. 172 |
| P19871219 | 2.875" GAS LIFT LINE // GAS LIFT LINE // SURFACE OF MARSH, 3' BLW M/L @ CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL // OIL // SURFACE OF MARSH, 3' BLW M/L @ CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS // GAS // SURFACE OF MARSH, 3' BLW M/L @ CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPWASH, CONSTRUCT WELL SLIP, HEATER PLATFORM, WELL CRIBBING, FLOWLINES |
| P19871252 | 2.875" OIL // OIL // SURFACE OF MARSH, 3' BLW M/L @CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS // GAS // SURFACE OF MARSH, 3' BLW M/L @CROSSINGS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | EXCAVATE WELL SLIP & LAY FLOWLINES |
| P19871255 | 2.875" OIL // OIL // LAID ON SURFACE, 3' MIN BLW CANAL XING // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 3" GAS // GAS // LAID ON SURFACE, 3' MIN BLW CANAL XING // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | HEATER PLATFORM AND WALKWAY, LAY PIPELINES |
| P19880034 | MAINTENANCE DREDGE |
| P19880035 | DREDGE AND DRILL. UNAUTHORIZED PLACEMENT OF SPOIL MATERIAL ON EXISTING MARSH AREA |
| P19880083 | 2.875" GAS LIFT LINE // GAS // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL FLOWLINE // OIL // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3.8" GAS FLOWLINE // GAS // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES |
| P19880128 | MAINTENANCE DREDGING TO SERVE RIGOLETS COOPERATIVE FUR CO WELL NO 24 AND 27 |
| P19880151 | DREDGING AND DRILLING STRUCTURES OT SERVE SL 356 BAYOU NORMAN WELL NO 9 |
| P19880152 | EXCAVATE TO CONSTRUCT WELL SLIP |
| P19880153 | 2.875" GAS LIFT LINE // GAS // LAID ON MARSH & 3' BLW IN WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS FLOWLINE // GAS // LAID ON MARSH & 3' BLW IN WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES SL 356 BAYOU NORMAN WELL NO 10 TO TANK BATTERY |
| P19880154 | 2.875" OIL FLOWLINE // OIL // LAID ON MARSH & 3' BLW IN WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS FLOWLINE // GAS // LAID ON MARSH & 3' BLW IN WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES NORMAN WELL NO 9 |
| P19880232 | PROPOSED CLEANOUT OF EXISTING SLIP AND INSTALLATION OF STRUCTURES |
| P19880286 | DRILLING STRUCTURES TO SERVE RIGOLETS COOP FUR CO. WELL NO 174 |
| P19880291 | 2.875" GAS LIFT LINE // GAS // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL FLOWLINE // OIL // 3' BLW MUDLINE // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 18 2013

732769
*Lafitte*

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | LAY FLOWLINES RIGOLETS COOP FUR CO. WELL NO 174 |
| P19880336 | PLUG/DAM |
| | WEIR |
| P19880423 | PROPOSED PLATFORM, WALKWAY, AND PIPE BENTS TO SERVE TANK BATTERY NO. 11 |
| P19880610 | 2.875" GAS LIFT LINE // GAS // LAID ON MARSH & 3' BLW WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2.875" OIL FLOWLINE // OIL // LAID ON MARSH & 3' BLW WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS FLOWLINE // GAS // LAID ON MARSH & 3' BLW WATERBOTTOMS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINES, HEATER PLATFORM, WELL CRIBBING |
| P19880611 | PROPOSED PIPELINES TO SERVE LL&E WELL NO. 191 |
| P19880900 | DREDGE A CANAL/SLIP FOR A WELL SITE |
| P19881102 | PROPOSED PLATFORM TO SERVE TANK BATTERY NO. 13 |
| P19890100 | // GAS LIFT LINE // LAID ON MARSH, JETTED @ CANAL, 3' BLW M/L // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | // OIL // LAID ON MARSH, JETTED @ CANAL, 3' BLW M/L // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING STRUCTURES, WALKWAY, HEATER PLATFORM AND PIPELINES TO SERVE THOMPSON & WRIGHT ASSOCIATES WELL NO. 1 |
| P19890260 | PLUGGING AND ABANDONMENT OF JONES ET AL NO. 1 WELL |
| P19890261 | PLUGGIN AND ABANDONMENT OF JONES ET AL NO. B-1 WELL |
| P19890815 | FLOWLINE // FLOWLINE // TOP OF MARSH, 3' BLW M/L @ XING // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINE TO PRODUCE KERNER WELLS NO. 16, 30, & 37 |
| P19890870 | 18" PIPELINE // PIPELINE (MAINTENANCE) // 3' - 11' COVER // BEGIN: // END: // COMPANY:BP OIL PIPELINE COMP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19891068 | CONSTRUCT AND MAINTAIN A CAMP AND WHARF |
| P19900003 | CAMP ON PILINGS, BULKHEAD, WHARF |
| P19900324 | PRODUCTION PLATFORMS TO SERVE TANK BATERY NO. 6 |
| P19900333 | PROPOSED CONSTRUCTION OF FISHING CAMP AND APPURTENANT STRUCTURES |
| P19900336 | PRODUCTION PLATFORMS AND BOAT DOCK TO SERVE TANK BATTERY NO. 11 |
| P19900596 | BUILDING OF WHARF/DOCK |

IMAGED NOV 18 2013

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19900872 | FLOWLINE // // LAID ON MARSH AND BURIED 3 FT BELOW WATERWAYS // BEGIN: // END: // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL AND MAINTAIN PIPELINES AND BANK STABILIZATION |
| P19900885 | 2 7/8" FLOWLINE // CRUDE OIL // 3' MIN BLW ML & LAID ON MARSH // BEGIN: WELL NO 192 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // GAS LIFT LINE // 3' MIN BLW ML & LAID ON MARSH // BEGIN: WELL NO 192 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINE AND STRUCTURES TO SERVE LL&E WELL NO. 192 |
| P19900928 | EXCAVATE WATERBOTTOM TO INSTALL SIX PIPELINES |
| | UNSPEC FLOWLINE // FLOWLINE // 5' MIN BLW MUDLINE // BEGIN: UNSPEC TIE-IN // END: UNSPEC TIE-IN // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19901082 | PLATFORM & BOAT DOCK CF #6 TANK BATTERY NO. 11 |
| P19910099 | PROPOSED PLATFORMS, BOAT DOCK, WALKWAYS, & PILE CLUSTERS CF NO. 1 AND TB NO. 5 |
| P19910763 | REPLACE EARTHEN PLUG WITH A TIMBER WEIR |
| P19910856 | CAISSON AND PILE CLUSTERS TO SERVE CF NO 2 |
| P19910968 | INSTALL PILE CLUSTERS TO SERVE LL&E WELL NO. 117 |
| P19911113 | 2 7/8" PIPELINE // OIL // LAID ON GROUND & 3' BML @ CANAL XING // BEGIN: WELL # 76 // END: EXISTING P/L // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 2 7/8" PIPELINE // OIL // LAID ON GROUND // BEGIN: EXISTING PIPELINE // END: TANK BATTERY NO 5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | PIPELINE TO SERVE RIGOLETS CORP FUR CO. WELL NO 76 |
| P19911144 | BOAT DOCK TO SERVE TANK BATTERY NO. 11 |
| P19911147 | CONSTRUCT SUBMARINE CROSSING HARVEY CANAL |
| P19920263 | 2.85" FLOWLINE // OIL // 3' MIN BLW MUDLINE @ ALL CANAL XING // BEGIN: LAFITTE FIELD THOMSON, THOMPSON, & WRIGHT ASSOC.WELL #2 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" GAS LINE // GAS // 3' MIN BLW MUDLINE @ ALL CANAL XING // BEGIN: LAFITTE FIELD THOMSON, THOMPSON, & WRIGHT ASSOC.WELL #2 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WHEEL WASH, MOVE IN A DRILLING BARGE AND CONSTRUCT APPURTENANT STRUCTURES |
| P19920427 | 2 7/8" FLOWLINE // OIL // MARSH BOTTOM / 3'MIN BLW ML IN H2OWAYS // BEGIN: WELL NO 176 // END: TANK BATTERY NO 5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |

IMAGED NOV 13 2013

732769
*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 3" GAS LIFT LINE // GAS // MARSH BOTTOM / 3'MIN BLW ML IN H2OWAYS // BEGIN: WELL NO 176 // END: TANK BATTERY NO 5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | MOVE IN A DRILLING BARGE, CONSTRUCT APPURTENANT STRUCTURES AND PIPELINES TO SERVE RIGOLETS COOPERATIVE FUR CO NO 176 |
| P19920798 | 2 7/8" OIL FLOWLINE // OIL // ON MARSH/SP BANK/3' MIN BLW ML @ CANAL XING // BEGIN: WELL NO 194 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 3" GAS LINE // GAS // ON MARSH/SP BANK/3' MIN BLW ML @ CANAL XING // BEGIN: WELL NO 194 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | INSTALL DRILLING STRUCTURES AND PIPELINES TO SERVE LL&E WELL NO. 194 |
| P19920973 | TEST AND MAINTAIN PIPELINE |
| P19921187 | PLATFORM TO SERVE CF NO 1 TANK BATTERY NO. 5 |
| P19921245 | WHEELWASHING OPERATIONS TO SERVE MARRERO WELL NO 45 |
| P19921308 | 3" PIPELINE // OIL // 3' BML / TOP OF MARSH NEAR COMPRESSOR STATION // BEGIN: TANK BATTERY NO 5 // END: COMPRESSOR STATION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | INSTALL TWO PIPELINES TO SERVE AND MODIFY THE EXISTING TANK BATTERY NO. 5 |
| P19930625 | MAINTENANCE DREDGING |
| P19930774 | DRILLING RIG & WELL PROTECTION STRUCTURE LL&E "FEE" WELL NO. 1 |
| P19930814 | 2 7/8" FLOWLINE // OIL // LAID ON GROUND / 3' MIN BLW CANAL XING // BEGIN: WELL NO 45 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 3" GAS LIFT LINE // GAS // LAID ON GROUND / 3' MIN BLW CANAL XING // BEGIN: WELL NO 45 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | INSTALLATION OF DRILLING RIG, APPURTENANT STRUCTURES, AND FLOWLINES NO 45 MARRERO WELL |
| P19930976 | 2 3/8" FLOWLINE // GAS // NATURAL GROUND // BEGIN: FUR CO WELL #171 // END: WELL #120 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // NATURAL GROUND // BEGIN: FUR CO WELL #171 // END: WELL #120 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WHEEL WASHING, DRILLING STRUCTURES, FLOWLINES WELL NO. 171 RIGOLETS COOPERATIVE FUR COMPANY |

IMAGED NOV 13 2013

732763 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19930979 | 2 3/8" GAS LIFT LINE // GAS // MARSH SURFACE / 3' MIN BLW ML @ CANAL XING // BEGIN: WELL # 40 // END: EXISTING FLOWLINES // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" GAS LIFT LINE // OIL // MARSH SURFACE / 3' MIN BLW ML @ CANAL XING // BEGIN: WELL # 40 // END: EXISTING FLOWLINES // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WHEELWASHING, DRILLING STRUCTURES, FLOWLINES KERNER WELL NO. 40 |
| P19931129 | 10" GAS LINE // GAS // 3' BLW ML // BEGIN: OLD GAS PLANT // END: TIE IN TO PROPOSED 10" LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 10" GAS LINE // GAS // 3' BLW ML // BEGIN: TIE INE // END: SCRAPER TRAP PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 8" PIPELINE // GAS // 3' MIN BLW ML // BEGIN: SCRAPER TRAP PLATFORM // END: COMPRESSOR STATION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | SCRAPER TRAP PLATFORM AND PIPELINES TO SERVE THE LAFITTE COMPRESSOR STATION |
| P19940001 | 2 3/8" OR 2 7/8" PIPELINE // GAS // LAID ON MARSH / 3' MIN BWL ML @ WATER XING // BEGIN: SL LEBLAND # 1 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" PIPELINE // OIL // LAID ON MARSH / 3' MIN BWL ML @ WATER XING // BEGIN: SL LEBLAND # 1 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGE AND INSTALL STRUCTURES AND PIPELINES LR LEBLANC NO 1 WELL |
| P19940148 | PLATFORMS, BOAT DOCK, PILE CLUSTERS TO SERVE TANK BATTERY NO. 5 |
| P19940162 | 4" PIPELINE // // LAID ON MARSH & 3' BLW CANAL XING // BEGIN: RISER PLATFORM // END: CF # 6 (SWD #2) // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL PIPELINES TO SERVE THE SWD NO. 2 WELL |
| P19940163 | 2 7/8" FLOWLINE // // LAID ON MARSH / 3' BLW ML CANAL XING // BEGIN: MADISON REALTY "A-20" // END: TIE TO CF #6 (SWD#2) // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | FLOWLINE TO SERVE MADISON REALTY "A" WELL NO. 20 TO CF NO. 6 |
| P19940164 | INSTALL TWO PLATFORMS TO SERVE SWD NO. 2 WELL |
| P19940165 | THREE PLATFORMS TO SERVE THE SWD NO 1 WELL |
| P19940278 | MAINTENANCE DREDGING TO SERVE 6 SECTION 20 WELLS |

IMAGED NOV 13 2013

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19940280 | 4.5" FLOWLINE // WATER // 3' BLW ML @ WATER / TOP OF GROUND // BEGIN: WELL # 26 // END: TANK BATTERY #11 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" FLOWLINE // WATER // 3 BLW ML @ WATER / TOP OF GROUND // BEGIN: WELL # 91 // END: TANK BATTERY # 11 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" FLOWLINE // WATER // 3' BLW ML @ WATERWAY / TOP OF GROUND // BEGIN: WELL # 97 // END: TANK BATTERY # 11 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPOSED FLOWLINES TO SERVE LL&E WELLS NO. 26, 91, AND 97 |
| P19940356 | ADDITION OF METER RUN |
| P19940363 | 4.5" PIPELINE // WATER // 3' MIN BLW ML // BEGIN: WELL #3 // END: COMMINGLING FACILITY #1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" PIPELINE // WATER // 3' MIN BLW WATER / LAID ON GROUND // BEGIN: WELL # 17 // END: COMMINGLING FACILITY #1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" PIPELINE // WATER // 3' MIN BLW WATER / LAID ON GROUND // BEGIN: WELL # 18 // END: COMMINGLING FACILITY # 1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" PIPELINE // WATER // 3' MIN BLW WATER / LAID ON GROUND // BEGIN: WELL # 38 // END: COMMINGLING FACILITY #1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4.5" PIPELINE // WATER // LAID ON GROUND / 3' BLW WATER // BEGIN: WELL # 170 // END: COMMINGLING FACILITY #1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINE INSTALLATION TO SERVE LAFITTE FIELD |
| P19940371 | MAINTENANCE DREDGE TO SERVE RIGOLETES NO 18 AND 38 WELL |
| P19940422 | 8 5/8" PIPLINE // GAS // 3' MIN BLW ML // BEGIN: EXISTING 8" P/L // END: PROPOSED PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL PIPELINE AND A PLATFORM TO SERVE THE LAFITTE FIELD |
| P19940478 | 2 7/8" PIPELINE // CRUDE OIL // LAID ON MARSH / 3' BLW ML @WATER // BEGIN: WELL # 119 // END: COMMINGLING FACILITY # 10 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" PIPELINE // CRUDE OIL // LAID ON MARSH / 3' MIN BLW ML @ WATER // BEGIN: WELL # 153 // END: COMMINGLING FACILITY # 10 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | TEXACO TO INSTALL PIPELINES TO SERVE RIGOLETS COOP FUR CO. WELL NO. 119 AND 153 |

IMAGED NOV 13 2013

732169

Lafitte

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19940480 | 2 7/8" FLOWLINE // CRUDE OIL // LAID ON MARSH / 3' MIN BLW ML @ WATER // BEGIN: RIGOLETS # 56 // END: COMMINGLING FACILITY # 1 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PIPELINE TO SERVE RIGOLETS #56 |
| P19941058 | 2 7/8" FLOWLINE // OIL // LAID ON GROUND // BEGIN: SL 356 MARRERO UA NO 32 // END: EXISTING FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" GAS LIFT LINE // GAS // LAID ON GROUND // BEGIN: SL 356 MARRERO UA NO 32 // END: EXISTING FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DREDGING, DRILLING STRUCTURES, PIPELINES TO SERVE SL 356 MARRERO UA WELL NO. 32 |
| P19941198 | 2 7/8" FLOWLINE // OIL // ON GROUND / 3' MIN BLW ML @ CANAL XING // BEGIN: WELL 196 // END: TIE TO EXISTING BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" OR 2 3/8" GAS LINE // GAS // ON GROUND / 3' MIN BLW ML @ CANAL XING // BEGIN: WELL 196 // END: TIE TO EXISTING BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | MAINTENANCE DREDGE USING DIPPER DREDGE. INSTALL DRILLING STRUCTURES AND PIPELINES TO SERVE WELLS NO 96 |
| P19941220 | 2 7/8" FLOWLINE // OIL // ON GROUND / 3' BML @ CANAL XING // BEGIN: WELL # 195 // END: TIE TO EXISTING BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" OR 2 3/8" GAS LINE // GAS // ON GROUND / 3' BML @ CANAL XING // BEGIN: WELL # 195 // END: TIE TO EXISTING BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | MAINTENANCE DREDGING, DRILL LOCATION, HEATER PLATFORM AND WAKLWAY, GAS/OIL FLOWLINE |
| P19941310 | 2 3/8" &/OR 27/8" GAS LIFT LINE // GAS // ON GROUND & 3' BML @ CANAL XING // BEGIN: WELL NO 172 // END: FLOWLINE BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // ON GROUND & 3' BML @ CANAL XING // BEGIN: WELL NO 172 // END: FLOWLINE BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WHEELWASHING, INSTALL DRILLING STRUCTURES AND PIPELINES |
| P19941461 | 2 3/8" & 2 7/8" GAS LINE // GAS // ON GROUND & 3' BML@ CANAL XING // BEGIN: WELL # 197 // END: TIE-IN TO BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // ON GROUND & 3' BML@ CANAL XING // BEGIN: WELL # 197 // END: TIE-IN TO BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 1 of 75

732769

*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | PROPOSAL TO MOVE IN DRILLING BARGE AND CONSTRUCTU APPURTENANT STRUCTURES LL&E WELL NO. 197 |
| P19941466 | MAINTENANCE DREDGING BY WHEEL WASHING TO SERVE LL&E WELL NO. 197 |
| P19950212 | MAINTENANCE DREDGE OF SLIP AND CHANNEL TO SERVE SL 356 MARRERO NO 31. WHEEL WASH |
| P19950301 | 2 3/8" GAS LINE // GAS // TOP OF MARSH // BEGIN: SL 356 WELL NO 21 // END: EXISTING GAS LIFT LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // TOP OF MARSH & 3' MIN BLW ML @ CANAL XING // BEGIN: SL 356 WELL NO 21 // END: EXISTING FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL AND MAINTAIN FLOWLINEST TO SERVE SL 356 MARRERO UA WELL NO. 32 |
| P19950365 | 2 7/8" FLOWLINE // CRUDE OIL // ON GROUND & 3' BML @ OPEN WATER // BEGIN: WELL # 196 // END: TIE TO EXISTING BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // CRUDE OIL // ON GROUND / 3' MIN BLW ML @ CANAL XING // BEGIN: WELL # 195 // END: TIE TO EXISTING BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL PIPELINES TO TRANSPORT OIL AND GAS FROM LL&E WELL 195 AND 196 |
| P19950544 | 3.5" FLOWLINE // OIL // MARSH SURFACE / SPOIL BANKS / 3' BML @ WATER // BEGIN: SL 356 NO 32 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL PIPELINES TO SERVE SL 356 MARRERO UA WELL 32 |
| P19950637 | MAINTENANCE WHEEL WASHING MADISON REALTY CO. "C" WELL NUMBER 27 |
| P19950705 | 16" WATER LINE // WATER // 8' MIN BLW ML & ON SPOIL // BEGIN: PUMP STATION & GROUND STORAGE TANK // END: TIE INTO NEW GROUND STORAGE TANK // COMPANY:TOWN OF GRAND ISLE // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19950759 | 2 3/8" OR 2 7/8" FLOWLINE // OIL &/OR GAS // ON GROUND & 3' BML @ OPEN WATER // BEGIN: WELL # 172 // END: TANK BATTERY / FLOWLINE BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WHEELWASHING, DRILLING STRUCTURES AND PIPELINE TO SERVE RIGOLETS COOPERATIVE FUR CO. WELL NO 173 |
| P19950864 | SEWAGE LINE // SEWAGE // ON MARSH & 3' BML @ CANAL XING // BEGIN: TIE INTO PIPE BENTS // END: TIE INTO PIPE BENTS // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | SEWER LINE INSTALLATION |

IMAGED NOV 18 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 2 of 75
732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P19951046 | 2 7/8" PIPELINE // OIL // ON GROUND & 3' BML @ OPEN WATER // BEGIN: WELL NO 17 // END: TANK BATTERY NO 5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 2 7/8" PIPELINE // OIL // ON GROUND & 3' BML @ OPEN WATER // BEGIN: WELL NO 170 // END: TANK BATTERY NO 5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | TWO 3 " PIPELINES |
| P19951158 | WHEEL WASH |
| P19951167 | 2 3/8" GAS LINE // GAS // 3' BML @ OPEN WATER & LAID ON GROUND // BEGIN: WELL A-13 // END: MANIFOLD // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // 3' BML @ OPEN WATER & LAID ON GROUND // BEGIN: WELL A-13 // END: MANIFOLD // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | DRILLING BARGE AND APPURTENANT STRUCTURES TO DRILL AND PRODUCE WELL A-13. FLOWLINES |
| P19951267 | CONSTRUCT BULKHEAD AND FILL BEHIND BULKHEAD |
| P19951277 | REPAIR PIPELINE WHICH SERVE RIGOLETS COOP FUR CO, WELL NO. 76 |
| P19960069 | 2 7/8" FLOWLINE // CRUDE OIL // LAID ON GROUND / 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #41 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 2 7/8" FLOWLINE // GAS LIFT LINE // LAID ON GROUND / 3' MIN BLW MUDLINE // BEGIN: PROPOSED WELL #41 // END: TIE INTO EXISTING GAS LIFT LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | WELL #41; DRILL BARGE & STRUCTURES |
| P19960099 | MAINT.WHEEL WASHING TO ACCESS WELL #41 |
| P19960484 | 2 7/8" PIPELINE // GAS // LAID ON GROUND / 3' MIN BLW ML @ OPEN WATER // BEGIN: L.O.ADAMS WELL #3 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2 7/8" PIPELINE // OIL // LAID ON GROUND / 3' MIN BLW ML @ OPEN WATER // BEGIN: L.O.ADAMS WELL #3 // END: TANK BATTERY #3 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | REPLACEMENT OF PIPELINE SERVING LO ADAMS WELL NO. 3 |
| P19960485 | PROPOSAL TO WHEEL WASH TO ACCESS LL&E WELL NO. 104 |
| P19960552 | 2 7/8" FLOWLINE // NATURAL GAS // LAID ON GROUND / 3' BLW ML @ OPEN WATER // BEGIN: LL&E WELL #104 // END: TIE-INTO EXISTING GAS LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 3 of 75
732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 2 7/8" FLOWLINE // OIL // LAID ON GROUND / 3' BLW ML @ OPEN WATER // BEGIN: LL&E WELL #104 // END: TANK BATTERY #6 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19960574 | PROPOSAL FOR MONORAIL PLATFORM TO SERVE LAFITTE FIELD |
| P19961013 | 2 7/8" FLOWLINE // OIL // LAID ON GROUND // BEGIN: WELL #154 // END: UNIT "A" WELL #21 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // LAID ON GROUND // BEGIN: WELL #27 // END: UNIT "A" WELL #21 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 2 7/8" FLOWLINE // OIL // LAID ON GROUND // BEGIN: WELL #48 // END: UNIT "A" WELL #21 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | RIGOLETS COOPERATIVE FUR CO WELL NO 27,48 |
| P19961796 | 4" FLOWLINE // OIL // LAID IN PLACE OF XIST P/L / 3' MIN BLW WATER BOTTOMS // BEGIN: RISER PLATFORM @ T.B. #3 // END: TIE TO RISER PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | REMOVE AND REPLACE PIPELINE, TEXICO EXPLORATION AND PRODUCTION COMPANY |
| P19970192 | 2.875" // OIL // ON BENTS & ON GROUND // BEGIN: LL&E WELL NO. 189 // END: EXISTING PIPELINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P19970193 | 2 7/8" // GAS LIFT // 3' MIN BLW ML // BEGIN: G.H.KERNER WELL NO. 9 // END: TIE-INTO EXISTING GAS LIFT LINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19970697 | REMOVE BULKHEAD |
| P19971611 | 6" FLOWLINE // GAS // LAID ON DRY GROUND / 3' MIN BLW ML @ OPEN WATER // BEGIN: TANK BATTERY #6 // END: 6" TIE-IN // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | TIE-IN @ 10" F/L W/ 6" F/L |
| P19971612 | 4" FLOWLINE // OIL // LAID ON MARSH & 3' MIN BLW MUDLINE // BEGIN: TANK BATTERY #6 // END: RISER PLATFORM // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19971955 | MAINTENANCE WHEEL WASHING TO DRILL WELL #102 |
| P19980154 | 4" // GAS // 3' MIN BLW MUDLINE, MUDLINE LEVEL // BEGIN: S/L 356 GEORGE H. KERNER WELL#39 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE, MUDLINE LEVEL // BEGIN: S/L 356 GEORGE H. KERNER WELL#39 // END: TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

732789
Lafitte

# EXHIBIT D

## Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | VUC; SL 356 GEORGE H KERNER WEKK NO 39 |
| P19980159 | DREDGING |
| | FILL AREA |
| P19980523 | 4" // OIL // LAID ON EXISTING MARSH // BEGIN: LOUISIANA LAND & EXPLORATION WELL #116 // END: TIE TO TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P19980770 | LL&E WELL NO 189 GENERAL DREDGE |
| P19981568 | 4" // GAS // 3' MIN BLW MUDLINE // BEGIN: EXISTING HEADER @ CF#10 TANK BATTERY // END: JUNCTION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE // BEGIN: EXISTING HEADER @ CF#10 TANK BATTERY // END: JUNCTION // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P19981625 | 4" // GAS // 3' MIN BLW MUDLINE IN OPEN WATER; ON TOP OF MARSH // BEGIN: RIGOLETS CORP. FUR CO. WELL #171 // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // GAS // 3' MIN BLW MUDLINE IN OPEN WATER; ON TOP OF MARSH // BEGIN: TIE INTO EXISTING FLOWLINE // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // GAS // 3' MIN BLW MUDLINE IN OPEN WATER; ON TOP OF MARSH // BEGIN: TIE INTO EXISTING FLOWLINE // END: TIE INTO EXISTING FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE IN OPEN WATER; ON TOP OF MARSH // BEGIN: RIGOLETS CORP. FUR CO. WELL #171 // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE IN OPEN WATER; ON TOP OF MARSH // BEGIN: TIE INTO EXISTING FLOWLINE // END: EXISTING TANK BATTERY // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // OIL // 3' MIN BLW MUDLINE IN OPEN WATER; ON TOP OF MARSH // BEGIN: TIE INTO EXISTING FLOWLINE // END: TIE INTO EXISTING FLOWLINE // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | RIGOLETS COOPERATIVE FUR CO WELL NO 171 |
| P19981668 | 4" // TRANSFER LINE // LAID ON GROUND & DOWN TO 8' BLW MUDLINE // BEGIN: TANK BATTERY #13 // END: TANK BATTERY #5 // COMPANY:TEXACO EXPLORATION & PRODUCTION, INC. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P19990462 | PROPWASH |

IMAGED NOV 13 2013

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | WELL |
| P19990899 | WELL |
| P19990938 | HEATER PLATFORM |
| | PRODUCTION PLATFORM |
| P19990986 | 6" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: LL&E WELL #001 // END: TIE-IN TO EXISTING 12" P/L // COMPANY:LA LAND & EXPLORATIO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | WILDCAT LLE WELL NO 1. DREDGE, FLOWLINES |
| P19991388 | DREDGE |
| | PROPWASH |
| | SPOIL |
| | WELL |
| P19991468 | PROPWASH |
| | WELL |
| P20000117 | 2" // GAS LIFT LINE // UNKNOWN // BEGIN: LL&E LAFITTE NO 198 WELL // END: LL&E NO 200 WELL // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| | 3" // FLOWLINE // UNKNOWN // BEGIN: LL&E LAFITTE NO 198 WELL // END: TIE-IN TO EXISTING PIPELINE // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - NO CONDITIONS |
| P20000149 | CLEANOUT |
| | SPOIL |
| P20000192 | LL&E WELL #199 PROPOSED STRUCTURES |
| | PROPWASH |
| | SPOIL |
| P20000194 | DRILL |
| P20000222 | CLEANOUT + PROPWASH + SPOIL |
| | SPOIL PLACEMENT |
| | WELL #1; DRILL BARGE & STRUCTURES |
| P20000250 | DRILL |
| P20000251 | CLEANOUT |
| | SPOIL |
| P20000272 | 3" // FLOWLINE // UNKNOWN // BEGIN: LL&E NO 200 WELL // END: EXISTING RISER // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000273 | 3" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: WELL #A-1 // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES TO SERVE THOMSON, THOMPSON & WRIGHT ASSOC. #A-1 |
| P20000281 | 3" FLOWLINE // FLOWLINE // 3' - 4' BLW ML // BEGIN: WELL #199 // END: EXISTING PLATFORM // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES TO SERVE LL&E #199 |
| P20000284 | PROPWASH + EXCAVATION + BARGES |
| | WELL #A-2; DRILLING STRUCTURES |

IMAGED NOV 18 2013

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20000293 | 3" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: WELL A-2 // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000334 | 3" FLOWLINE // FLOWLINE // LAID ON GROUND / 3' MIN BLW ML // BEGIN: WELL #41 // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORP // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES TO SERVE KERNER #41 |
| P20000379 | GATE |
| | WATER CONTROL |
| P20000394 | PROPWASHING |
| P20000511 | 3" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: WELL #200 // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORPORA // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20000512 | 3" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: WELL #199 // END: EXISTING FACILITY // COMPANY:GOODRICH PETROLEUM ENERGY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES TO SERVE THE LL&E WELL NO. 199 |
| P20000538 | HYDRAULIC DREDGE FOR FILL |
| | MARSH |
| P20000655 | CAMPSITE FILL |
| P20000681 | 3" FLOWLINE // FLOWLINE // 3' MIN BLW ML // BEGIN: WELL #171 // END: TIE-IN @ EXISTING PIPELINE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - EATF GRANTED |
| P20000741 | 4" FLOWLINE // FLOWLINE // 3' MIN BLW ML / ON PLATFORM // BEGIN: WELL #4 // END: EXISTING PRODUCTION BARGE // COMPANY:THE LOUISIANA LAND & EXPLORATION COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // FLOWLINE // 3' MIN BLW ML / ON PLATFORM // BEGIN: WELL #5 // END: EXISTING PRODUCTION BARGE // COMPANY:THE LOUISIANA LAND & EXPLORATION COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" FLOWLINE // FLOWLINE // 3' MIN BLW ML / ON PLATFORM // BEGIN: WELL #6 // END: EXISTING PRODUCTION BARGE // COMPANY:THE LOUISIANA LAND & EXPLORATION COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | CLEANOUT |
| | SPOIL |
| P20000984 | 6" FLOWLINE // FLOWLINE // NONE TO 11' BLW ML // BEGIN: RISER PLATFORM @ SL 16709 #1 // END: EXISTING PLATFORM (RISER) // COMPANY:THE LOUISIANA LAND & EXPLORATION COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20010038 | CLEANOUT |
| | PROPWASH |
| | SPOIL BANKS |
| | STRUCTURES FOR WELL |
| P20010062 | DREDGE |
| | PROPWASH |
| | SPOIL |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 7 of 75

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No | Description |
|---|---|
| | WELL STRUCTURES |
| P20010130 | 3" // GAS LIFT LINE // LAID ON MARSH, PIPERACK, 3' BLW CANAL // BEGIN: WELL #76 // END: TIE-IN @ FLOWLINE // COMPANY:GOODRICH PETROLEUM COMPANY, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION (20' X 10' X 1') |
| P20010262 | 6" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: LL&E WELL #199 // END: EXISTING FACILITY // COMPANY:GOODRICH PETROLEUM COMPANY, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20010316 | CLEANOUT |
| | PRODUCTION BARGE |
| | SPOIL BANK |
| P20010327 | 2" // FLOWLINE // UNKNOWN // BEGIN: RIGOLETS LP NO B-1 WELL // END: TAP IN // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // UNKNOWN // BEGIN: RIGOLETS LP NO B-1 WELL // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20010369 | MARSH BUGGY TRACKS |
| | SPOIL |
| P20010465 | WELL REMOVAL |
| P20010466 | SITE CLEARANCE @ VUC;SL 356 UA #032 |
| P20010467 | WELL REMOVAL |
| P20010468 | WELL REMOVAL |
| P20010469 | WELL REMOVAL |
| P20010643 | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: LL&E WELL #1 // END: TIE-INTO EXISTING FLOWLINE // COMPANY:GOODRICH PETROLEUM COMPANY, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | HEATER PLATFORM; 40' X 40' PROPOSED |
| P20010792 | BOAT DOCK |
| | HEATER PLATFORM |
| P20010968 | CLEANOUT |
| | SPOIL |
| | WELL |
| P20010969 | PROPWASH |
| | WELL |
| P20011041 | CLEANOUT |
| | DRILLING BARGE |
| | SPOIL |
| P20011043 | BANK STABILIZATION |
| P20011062 | DREDGE |
| | SPOIL IN OPEN WATER |
| | WELL STRUCTURES |
| P20011063 | DREDGE |
| | SPOIL IN OPEN WATER |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 8 of 75
732769
Lafitte

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | WELL STRUCTURES |
| P20011070 | SITE CLEARANCE |
| P20011071 | SITE CLEARANCE |
| P20011072 | SITE CLEARANCE |
| P20011073 | SITE CLEARANCE |
| P20011074 | SITE CLEARANCE |
| P20011111 | CLEANOUT |
| | WELL STRUCTURES |
| P20011126 | 3" // FLOWLINE // 3' MIN BLW MUDLINE, MARSH LEVEL // BEGIN: SAND CREEK PROSPECT (STRUCTURE UNSPECIFIED) // END: FACILITY // COMPANY:STONE ENERGY CORPORATON // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20011279 | 3" GAS LIFT LINE // GAS // LAID ON MARSH & 3' MIN BLW ML // BEGIN: MARRERO WELL #26 // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20011646 | WELL STRUCTURES |
| P20011648 | WELL |
| P20011906 | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: WELL #41 // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20011938 | PROPWASH |
| | WELL #13; JEFFERSON PSH PROPOSED DRILLING STRS |
| P20020551 | 8" // ABANDONED PIPELINE // 8' BLW ML // BEGIN: EXISTING PIPELINE // END: EXISTING PIPELINE // COMPANY:CHEVRON TEXACO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 8" // REPLACEMENT PIPELINE // 3' - 8' MIN BLW MUDLINE // BEGIN: TIE-IN WITH EXISTING 18" PIPELINE // END: TIE-IN WITH EXISTING 8" PIPELINE // COMPANY:CHEVRON TEXACO // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20020575 | DREDGE |
| | SL 17262 WELL #1 DRILL BARGE & STRUCTURES |
| | SPOIL |
| P20020654 | CANAL EXCAVATION |
| | SL 17262 WELL #2 DRILL BARGE & STRUCTURES |
| | SPOIL |
| P20020715 | PROPWASH |
| | PROPWASH & STRUCTURES |
| P20020749 | PROPWASH & STRUCTURES |
| P20020773 | 3" // FLOWLINE // 3' MIN BLW ML IN SLIP // BEGIN: LL&E WELL NO. 200 WELL // END: EXISTING PLATFORM // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL FLOWLINES TO PRODUCE THE LL&E NO. 200 WELL IN THE BARATARIA WATERWAY |
| P20020782 | PRODUCTION BARGE, SHELL PAD & STRUCTURES |
| | PROPWASH & SHELL PAD |
| P20020794 | PROPWASH |
| | SPOIL |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 9 of 75


**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20020795 | PROPWASH |
| | SL 17263 WELL #3 DRILL BARGE & STRUCTURES |
| | SPOIL |
| P20020843 | WELL #6: LL&E DRILL BARGE & STRUCTURES |
| P20020966 | DREDGE |
| | SPOIL |
| | WELL |
| P20021638 | CLEANOUT, SHELL PAD |
| | PROPWASH |
| | SHELL PAD & STRUCTURES |
| | SPOIL |
| P20021722 | CAMP & WHARF |
| P20021730 | WELL #1: LL&E DRILLING BARGE, SHELL PAD & STRS |
| P20030172 | 3" // FLOWLINE // 3' MIN BLW MUDLINE // BEGIN: SL 17263 NO. 2 WELL // END: PRODUCTION BARGE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20030173 | 3" // FLOWLINE // 3' MIN BLW ML & BLW P/L'S // BEGIN: SL 17263 NO. 1 WELL // END: PRODUCTION BARGE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL THREE 3" FLOWLINES TO PRODUCE SL 17263 NO. 1 WELL IN THREE BAYOU BAY |
| P20030206 | 4" // GAS SALES // 3' MIN BLW ML & LAID ON NAT GROUND // BEGIN: PRODUCTION BARGE // END: EXISTING ENBRIDGE SALES LINE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20030242 | 4" // GAS SALES // 3' MIN BLW MUDLINE // BEGIN: PRODUCTION BARGE // END: EXISTING PLATFORM // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL THREE 4" GAS SALES LINES IN THREE BAYOU BAY TO PRODUCE WELLS IN LAFITTE FIELD |
| P20030530 | SITE CLEARANCE |
| P20030621 | PROPWASH |
| | WELL & STRUCTURES |
| P20030635 | PROPWASH |
| | WELL & STRUCTURES |
| P20030796 | 8" // PIPELINE MAINTENANCE // 3' MIN BLW MUDLINE // BEGIN: VENICE PLANT // END: FAUSTINA FACILITY // COMPANY:CHEVRON PIPELINE COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20030946 | STRUCTURES STONE ENERGY CORP KERNER #41 WELL |
| P20031295 | CALLOWAY GARDENS PROSPECT NO 1 WEL |
| | CALLOWAY GARDENS PROSPECT NO 3 WELL |
| | CALLOWAY GARDENS PROSPECT NO 4 WELL |
| | CLEANOUT/DREDGE |
| | SPOIL |
| P20031329 | PROPWASH |

IMAGED NOV 1 3 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 10 of 75

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | STRUCTURES CALLOWAY GARDENS PROSPECT NO 2 WELL |
| P20040958 | 3" // FLOWLINE // TOP OF MARSH/3' MIN BLW ML // BEGIN: 40' X 175' PRODUCTION BARGE // END: EXISTING PRODUCTION FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // TOP OF MARSH/3' MIN BLW ML // BEGIN: 40' X 175' PRODUCTION BARGE // END: EXISTING PRODUCTION FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PRODUCTION BARGE: 40' X 175' |
| P20040963 | BANK STABILIZATION |
| P20041090 | CAMP, STORAGE SHED, WHARF & BULKHEAD |
| P20041520 | 3" // FLOWLINE // 3' MIN BLW ML // BEGIN: KERNER NO 22 WELL // END: EXISTING NO 39 WELL PLATFORM // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20041550 | PEBBLE BEACH PROSPECT DRILL STRUCTURES |
| | PROPWASH |
| P20041737 | 3" // FLOWLINE // 3' MIN BLW ML, LAID ON EXISTING SPOIL, JETTED // BEGIN: SL 17263 NO. 1 WELL // END: PRODUCTION BARGE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL THREE 3" FLOWLINES TO SERVE SL 17263 NO. 1 WELL |
| | RIP RAP |
| P20041739 | 4" // GAS SALES LINE // 3' MIN BLW ML // BEGIN: PRODUCTION BARGE // END: EXISTING PLATFORM // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20041814 | 3" // FLOWLINE // LAID ON NORMAL MARSH, 3' - 8' BLW ML, JETTED // BEGIN: PRODUCTION BARGE // END: TIE-IN TO EXISTING PIPELINES // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20041824 | PROPWASH |
| | STRUCTURES, INTERLACHEN PROSPECT |
| P20041827 | 4" // GAS SALES LINE // LAID ON NORMAL GROUND/3' MIN BLW ML // BEGIN: PRODUCTION BARGE // END: TIE-IN TO EXISTING EMBRIDGE SALES LINE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20050145 | WEIR |
| P20050185 | PROPWASH |
| | SHELL PAD, PROD BARGE/STRUCTURES STONE ENERGY |
| P20050218 | SITE CLEARANCE RIG CF CO #107 SN 123671 |
| | SITE CLEARANCE GEORGE H KERNER #016 SN 069396 |
| | SITE CLEARANCE KERNER #037 SN 142264 |
| | SITE CLEARANCE LL&E #102/102D |
| | SITE CLEARANCE LL&E #129 SN 139651 |
| | SITE CLEARANCE LL&E LAFITTE #064 SN 089182 |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/13/13 Page 11 of 75
732769
*Lafitte*

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | SITE CLEARANCE LL&E LAFITTE #27 SN 039394 |
| | SITE CLEARANCE MARRERO #40 SN 141949 |
| | SITE CLEARANCE RIGOLETS CF CO #132 SN 135827 |
| P20050281 | 3" // FLOWLINE // UNKNOWN // BEGIN: INTERLACHEN PROSPECT PLATFORM // END: EXISTING PRODUCTION PLATFORM // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20050824 | STRUCTURES, SL 18441 NO 1 WELL |
| P20051036 | BLIND FLANGE REPAIR SITE 8" PIPELINE |
| P20051235 | BLOCK VALVE REMOVAL/PIPELINE REPLACEMENT |
| | BULKHEAD REMOVAL/REPLACEMENT |
| | PIPELINE SIGN INSTALLATION |
| P20051707 | FISHING CAMP & WHARF |
| P20060087 | BENEFICIAL USE OF SPOIL |
| | CLEANOUT |
| | STRUCTURES, BAHAMAS PROSPECT |
| P20060116 | PROPWASH |
| | STRUCTURES, MEDINAH PROSPECT |
| P20060153 | DREDGING |
| | LOCATION, LL&E WELL NO. 202 |
| | SPOIL |
| P20060183 | PROPWASH |
| | SHELL PAD & STRUCTURES, SL 18441 NO 1 WELL |
| | SPOIL |
| P20060451 | 2" // GAS LIFT LINE // UNKNOWN // BEGIN: RIGOLETS LP A NO 2 WELL // END: RIGOLETS COOP. FUR CO. NO 78 WELL // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // UNKNOWN // BEGIN: RIGOLETS LP A NO 2 WELL // END: EXISTING FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20060582 | 2" // GAS LIFT LINE // UNKNOWN // BEGIN: LL&E NO 202 WELL // END: TANK BATTERY NO 11 // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE #1 // UNKNOWN // BEGIN: LL&E NO 202 WELL // END: TANK BATTERY NO 11 // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE #2 // UNKNOWN // BEGIN: LL&E NO 202 WELL // END: TANK BATTERY NO 11 // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20060725 | 2" // GAS LIFT LINE // 3' MIN BLW ML & LAID ON NATURAL GROUND // BEGIN: KERNER NO 42 WELL // END: TIE-IN @ EXISTING PIPELINE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 12 of 75

132769

Lafitte

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 3" // FLOWLINE // 3' MIN BLW ML & LAID ON NATURAL GROUND // BEGIN: KERNER NO 42 WELL // END: PRODUCTION BARGE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 3' MIN BLW ML & LAID ON NATURAL GROUND // BEGIN: KERNER NO 42 WELL // END: TIE-IN @ EXISTING PIPELINE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // GAS LIFT LINE // 3' MIN BLW ML & LAID ON NATURAL GROUND // BEGIN: KERNER NO 42 WELL // END: PRODUCTION BARGE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| | PRODUCTION BARGE: 45' X 225' |
| P20060750 | SITE CLEARANCE 8700 RA SUA; SL 17263 NO 1 WELL |
| P20061217 | 3" // FLOWLINE // LAID ON PIPE RACKS // BEGIN: LL&E NO 186 WELL // END: TIE-IN TO EXISTING PIPELINE // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 3 FLOWLINES; LL&E WELL NO 186. |
| P20061683 | PROPWASH |
| | STRUCTURE REPAIR - LL&E NO 186 WELL |
| P20061861 | VEGETATIVE PLANTINGS & TERRACES |
| P20070104 | BARGE RELOCATION |
| P20070145 | PLUG & ABANDON WELL SERIAL NO. 080904 |
| | PLUG & ABANDON WELL SERIAL NO. 081404 |
| | PLUG & ABANDON WELL SERIAL NO. 092180 |
| | PLUG & ABANDON WELL SERIAL NO. 125840 |
| | PLUG & ABANDON WELL SERIAL NO. 131864 |
| P20070693 | SITE CLEARANCE SL 17263 NO 1 |
| P20070800 | SOV - SITE CLEARANCE LL&E LAFITTE #103 |
| | SOV-SITE CLEAR; LFT 8800 RFB2 SU; RIG CF CO #113 |
| | SOV-SITE CLEARANCE; 4750 RA SUA; RIG CF CO #132 |
| | SOV-SITE CLEARANCE; GEORGE H KERNER #016 |
| | SOV-SITE CLEARANCE; LFT 3700 RA SU; RIG CF CO #119 |
| | SOV-SITE CLEARANCE; LFT U RIG B RC SU; KERNER #037 |
| | SOV-SITE CLEARANCE; RIGOLETS COOP FUR CO #030D |
| | SOV-SITE CLEARANCE; RIGOLETS COOP FUR CO #050 |
| | SOV-SITE CLEARANCE; SFT 3900 R221 SU; MARRERO #040 |
| | SOV-SITE CLEARANCE; UP 4800 SUC; RIG CF CO #107 |
| P20070801 | 2" // FLOWLINE // UNKNOWN // BEGIN: SL 18441 NO 1 WELL // END: EXISTING RISER // COMPANY:JAMES A. WHITSON, JR. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // UNKNOWN // BEGIN: SL 18441 NO 1 WELL // END: EXISTING RISER // COMPANY:JAMES A. WHITSON, JR. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BORE EXIT |
| | HEATER PLATFORM (20' X 20'); BORE ENTRY |
| P20070942 | GEOTEXTILE, MUD PLUG, RIP RAP |

IMAGED NOV 13 2013

7 3 2 7 8 9

Lafitte

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| | GEOTEXTILE, MUD PLUG, RIP-RAP |
| | MUD PLUG & EXCAVATION |
| P20071022 | SITE CLEARANCE DWIGHT JONES ET AL NO 001 |
| P20071141 | 4" // FLOWLINE // LAID ON MARSH, JETTED MIN 4' BLW ML // BEGIN: EXISTING FACILITY // END: EXISTING FACILITY // COMPANY:JAMES A. WHITSON, JR. // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION: 10' X 20' |
| P20071585 | SOV - SITE CLEARANCE @ LL&E LAFITTE #116 WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO #040 WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO #040D WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO #051 WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO #102 WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO #144 WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO #163 WELL |
| | SOV - SITE CLEARANCE @ RIGOLETS CF CO WELL #096 |
| P20071641 | WHEEL WASHING SECTION "1" |
| P20080356 | SOV-SITECLEARANC#08-0010:LFT NVUL;LL&E #20 SN26862 |
| | SOV-SITECLEARANCE#08-0010:4800RASUC;LL&E#7 SN20304 |
| | SOV-SITECLEARANCE#08-0010:5100SUC;LL&E #46 SN83116 |
| | SOV-SITECLEARNC#08-0010: LL&E LAFITTE#109 SN121818 |
| | SOV-SITECLERNC#08-0010:LL&E#91/91D SN102355/106710 |
| | SOV-SITECLRNC#08-0010:4800RASUD;LL&E#119 SN134384 |
| | SOV-SITECLRNC#08-0010:LL&E #19/19D SN26161/114699 |
| P20081222 | 4" // FLOWLINE // 3'-5' MIN BLW MUDLINE // BEGIN: LL&E WELL #196 // END: EXISTING CF-1 FACILITY // COMPANY:STONE ENERGY CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20081387 | PROPWASH TO DRILL WELL 204 |
| | WELL LOCATION & STRS: LL&E SWD NO 204 WELL |
| P20081456 | PROPWASH SLIP |
| | WELL NO 203 LOCATION & STRS |
| P20090081 | 4" // SWD PIPELINE // LAID ON PIPERACK THEN JETTED 5' MIN BLW ML // BEGIN: RIG COOP FUR CO SWD NO 17 // END: TB-5 CF-1 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20090230 | 6" // FLOWLINE = EXISTING // LAID ON GROUND & 3' BLW ML IN OPEN WATER // BEGIN: EXISTING VALVE // END: EXISTING VALVE // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - EATF GRANTED |
| P20090262 | PLUG & REPAIR BREACHES: POINT #7 |
| P20090786 | 3" // PIPELINE // 6' MIN BLW ML // BEGIN: RIGOLETS COOPERATIVE FUR CO NO 27 // END: EXISTING FACILITY // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 6' MIN BLW ML // BEGIN: RIGOLETS COOPERATIVE FUR CO NO 27 // END: EXISTING FACILITY // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20090826 | ANOMALY S19 REPAIR ON 18" PL |

IMAGED NOV 13 2013

732769

*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | BULKHEAD REMOVAL |
| | LINE LIFT FOR ANOMALY S19 REPAIR |
| P20090883 | 3" // PIPELINE // JETTED 3' MIN BLW ML // BEGIN: SL 356 MARRERO UA NO 20 WELL // END: C F #2 TANK BATTERY #6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20090951 | 3" // FLOWLINE // // BEGIN: SL 356 MARRERO UA NO 22 // END: C. F. NO 2 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2 PIPLELINES TO SERVE S.L. 356 MARRERO UA WEL NO 22. |
| P20090985 | REM STRS AT WELL 20 COMPLIANCE ORDER EI&E 09-0239 |
| P20090993 | 2" // PIPELINE // 5' BLW ML & LAID ON TOP OF GROUND // BEGIN: LL&E LAFITTE NO 121 // END: TIE-IN POINT // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // PIPELINE // 5' MIN BLW ML & LAID ON TOP OF GROUND // BEGIN: SL 356 MARRERO UA NO 26 // END: TANK BATTERY # 6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // PIPELINE // 5' MIN BLW ML // BEGIN: SL 356 MARRERO UA NO 27 // END: TIE-IN POINT // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 5' MIN BLW MUDLINE, LAID ON MARSH // BEGIN: TIE-IN POINT // END: TANK BATTERY # 6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 5' BLW ML & LAID ON TOP OF GROUND // BEGIN: LL&E LAFITTE NO 121 // END: TIE-IN POINT // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | HEADER PLATFORM |
| P20091010 | 2" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #189 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #192 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #20D // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #9 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // PIPELINE // 4' & 8' BLW ML & LAID ON GROUND // BEGIN: HEADER / BOAT DOCK // END: CF #8 TANK BATTERY #13 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 15 of 75

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | 4" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #192 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #20D // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 5' MIN BLW ML // BEGIN: HEADER / BOAT DOCK // END: EXISTING WELL #9 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 6" // PIPELINE // 4' & 8' BLW ML & LAID ON GROUND // BEGIN: HEADER / BOAT DOCK // END: CF #8 TANK BATTERY #13 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| | BANK STABILIZATION HEADER BOAT DOCK |
| | HEADER / BOAT DOCK |
| P20091050 | 2" // PIPELINE // 3' MIN BLW ML & LAID ON TOP OF GROUND // BEGIN: LL&E LAFITTE NO 199 // END: HEADER PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // PIPELINE // 3' MIN BLW ML // BEGIN: LL&E NO 185 // END: HEADER PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 3' MIN BLW ML // BEGIN: LL&E NO 185 // END: HEADER PLATFORM // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20091074 | 2" // PIPELINE // 5' MIN BLW ML // BEGIN: NO 37 WELL // END: CF-NO 1 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 5' MIN BLW ML // BEGIN: NO 37 WELL // END: CF-NO 1 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20091091 | 2" // PIPELINE // LAID ON TOP OF DRY GROUND & 8' BLW ML // BEGIN: LL&E NO 195 // END: CF NO 1 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // LAID ON TOP OF DRY GROUND & 8' BLW ML // BEGIN: LL&E NO 195 // END: CF NO 1 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20091275 | 3" // PIPELINE // 4' MIN BLW ML & 8.5' BLW AT CANAL XING // BEGIN: LL&E NO 37 // END: CF-#8 TANK BATTERY #13 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | LL&E WELL 37.INSTALL 2 PIPLEINES ABOVE AND BELOW GROUND |
| P20091290 | 6" // PIPELINE // 5' MIN BLW ML // BEGIN: KERNER WELL NO 38 // END: C F #2 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

## EXHIBIT D

### Coastal Use Permits for Work in the Operational Area

| CUP No. | Description |
|---|---|
| P20100340 | 4" // FLOWLINE // 5' MIN BLW ML // BEGIN: SL 356 MARRERO UA NO 31 // END: C.F. #2 TANK BATTERY #6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 6" // FLOWLINE // 5' MIN BLW ML // BEGIN: SL 356 MARRERO UA NO 31 // END: C.F. #2 TANK BATTERY #6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2 FLOWLINES FROM S.L. 356 MARRERO UA WELL NO 31. TO TANK BATTERY |
| P20100465 | PROPWASH |
| | WELL LOCATION & STRS: SL 18441 NO 2 |
| P20100591 | 16" // PIPELINE // LOWER TO 3' - 5' BLW MUDLINE // BEGIN: TIE-IN AT EXST P/L // END: TIE-IN AT EXST P/L // COMPANY:MANTI EXPLORATION OPERATING, LLC // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BORROW DITCH |
| | CONTAINMENT LEVEES |
| | DREDGE |
| | MITIGATION: SPOIL PLACEMENT W/ PLANTINGS |
| | REMOVE & RE-INSTALL GATE |
| | RIG @ MADISON LAND CO ET AL WELL #1 |
| P20100598 | 2" // FLOWLINE // 8' MIN BLW ML & LAID ON GROUND // BEGIN: LL&E LAFITTE NO 100 // END: CF #6-TANK BATTERY #11 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 2" // GAS LIFT LINE // 8' MIN BLW ML // BEGIN: LL&E LAFITTE NO 100 // END: LL&E LAFITTE NO 202 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 8' MIN BLW ML & LAID ON GROUND // BEGIN: LL&E LAFITTE NO 100 // END: CF #6-TANK BATTERY #11 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20100641 | 4" // FLOWLINE // // BEGIN: C.F. NO 2 RISER // END: EXISTING TIE-IN // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20100740 | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: JEFFERSON PARISH A NO 11 WELL // END: CF NO 10 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2 FLOWLINES FOR JEFFERSON PARISH A WELL NO11 |
| P20101062 | 4" // FLOWLINE (REPLACEMENT) // 8' BLW ML & LAID ON GROUND // BEGIN: LL&E LAFITTE SWD NO 26 // END: CF #6-TANK BATTERY #11 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20101369 | SOV: 100'R SITE CLEARANCE @ MADISON C #29 |
| | SOV: 100'R SITE CLEARANCE @ MADISON REALTY C #12 |
| | SOV: 100'R SITE CLEARANCE @ RIG COOP FUR SWD #170 |
| | SOV: 100'R SITE CLEARANCE @ RIGOLETS COOP FUR #153 |

IMAGED NOV 18 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 17 of 75

732769 *Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20101488 | MARSH CREATION AREA 1 |
| | MARSH CREATION AREA 2 |
| | RIDGE CREATION |
| P20110517 | METER PLATFORM |
| | PRODUCTION BARGE |
| | WASKEY PLATFORM & WALKWAY |
| | WASKEY PLATFORM & WALKWAY METER PLATFORM, PRODUCTION BARGE |
| P20110536 | INSTALL 2 FLOWLINES TO SERVE THE RIGOLETS WELL NO 56. |
| P20110643 | 3" // GAS LIFT LINE // 8' MIN BLW ML // BEGIN: LL&E LAFITTE NO 117 WELL // END: LL&E LAFITTE NO 121 WELL // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 8' MIN BLW ML // BEGIN: LL&E LAFITTE NO 117 WELL // END: CF NO 6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROP WASH @ LL&E LAFITTE WELL #117 |
| | WELL LOCATION: LL&E LAFITTE NO 117 |
| P20110947 | SOIL BORING NO 10 |
| | SOIL BORING NO 11 |
| | SOIL BORING NO 12 |
| | SOIL BORING NO 13 |
| | SOIL BORING NO 14 |
| | SOIL BORING NO 15 |
| | SOIL BORING NO 16 |
| | SOIL BORING NO 17 |
| | SOIL BORING NO 18 |
| | SOIL BORING NO 19 |
| | SOIL BORING NO 26 |
| | SOIL BORING NO 27 |
| | SOIL BORING NO 28 |
| | SOIL BORING NO 29 |
| | SOIL BORING NO 41 |
| | SOIL BORING NO 42 |
| | SOIL BORING NO 43 |
| P20111280 | WHEELWASHING |
| P20111445 | MARH CREATION - ADDITIONAL 202 ACRES |
| | MARSH CREATION: FILL APRON & DIKE |
| P20111466 | PLUG & ABN WELL: LL&E NO 61 ALT |
| | PLUG & ABN WELL: RIGOLETS NO 76 |
| P20120122 | RAISED CAMP 30' X 24' |
| P20120197 | PIPELINE REPAIR SITE #7 |
| | PIPELINE REPAIR SITE #8 |
| P20120478 | PROPWASH |
| | WELL LOCATION & STRS: SOUTHERN AMPLITUDE PROSPECT |

IMAGED NOV 13 2013

732769 Lafitte

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| P20120588 | 2" // GAS LIFT LINE // LAID ON MARSH & BURIED 5' BLW ML // BEGIN: LAFITTE CENTRAL FACILITY NO 6 BATTERY // END: LAFITTE NO 4 WELL // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // LAID ON MARSH & BURIED 5' BLW ML // BEGIN: LAFITTE NO 4 WELL // END: LAFITTE CENTRAL FACILITY NO 6 BATTERY // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20120641 | WELL LOCATION & STRS: SL 20779 #1 |
| P20120743 | 4" // FLOWLINE // 4' BLW ML // BEGIN: CENTRAL FACILITY NO 8 // END: CENTRAL FACILITY NO 10 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | BANK STABILIZATION |
| P20120831 | PROP WASH TO ACCESS WELL #197 |
| | WELL RE-ENTRY: LL&E #197 + 20' PIPELINE REPLACEMEN |
| P20121138 | WELL LOCATION: VENUS PROSPECT NO 1 |
| | WHEELWASHING |
| P20121182 | PROPWASH SLIP |
| | WELL RE-ENTRY: RIGOLETS COOPERATIVE FUR CO NO 165 |
| P20121200 | 2" // PIPELINE // 3' - 8' BLW ML & LAID ON MARSH // BEGIN: LL&E WELL NO 1 // END: LAFITTE NORTH LITTLE LAKE FACILITY // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // PIPELINE // 3' - 8' BLW ML & LAID ON MARSH // BEGIN: LL&E WELL NO 1 // END: SL 16709 WELL NO 1 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20121400 | WELL REMOVAL: LL&E #4 SERIAL# 18696 |
| | WELL REMOVAL: RIGOLETS #128 SERIAL# 132926 |
| | WELL REMOVAL: RIGOLETS #149 SERIAL# 145983 |
| | WELL REMOVAL: RIGOLETS #168 SERIAL# 187684 |
| | WELL REMOVAL: SL 356 #3 SERIAL# 23598 |
| P20121445 | PROPWASH SLIP |
| | WELL LOCATION & STRS: SL 356 NO 33 |
| P20121597 | PROP WASH |
| | WELL LOCATION & STRS: LL&E LAFITTE NO 203 |
| P20121598 | 3" // FLOWLINE // 4' MIN BLW ML // BEGIN: PRODUCTION FACILITY // END: TIE-IN // COMPANY:WALTER OIL & GAS CORPORATION // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | EXCAVATION & SPOIL |
| P20130049 | PLATFORM REPLACEMENT: 120' X 60' |
| P20130078 | 4" // FLOWLINE // // BEGIN: CF SWD WELL # 6 // END: // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | PROPWASH SLIP FOR SWD WELL #6 |
| | WELL LOCATION & STRS: CF SWD #6 |
| P20130085 | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: RIGOLETS COOP FUR CO NO 156 // END: TIE-IN // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 19 of 75

*Lafitte*

**EXHIBIT D**

**Coastal Use Permits for Work in the Operational Area**

| CUP No. | Description |
|---|---|
| | DREDGING |
| | WELL LOCATION: CF #1 SWD |
| P20130151 | 2" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 356 MARRERO WELL NO 33 // END: SL 356 MARRERO WELL NO 27 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // 3' MIN BLW ML // BEGIN: SL 356 MARRERO WELL NO 33 // END: SL 356 MARRERO WELL NO 27 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| P20130214 | BORING M-3: MID-BARATARIA SEDIMENT DIVERSION |
| | BORING M-4: MID-BARATARIA SEDIMENT DIVERSION |
| | BORING M-6: MID-BARATARIA SEDIMENT DIVERSION |
| | BORING M-7: MID-BARATARIA SEDIMENT DIVERSION |
| P20130269 | 2" // FLOWLINE // LAID ON MARSH & 3' - 8' BLW ML // BEGIN: ADAMS BAY PROSPECT // END: CF NO 6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 4" // FLOWLINE // LAID ON MARSH & 3' - 8' BLW ML // BEGIN: ADAMS BAY PROSPECT // END: CF NO 6 // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | INSTALL 2 FLOWLINES FROM ADAMS BAY TO CENTRAL FACILITY NO.6. |
| P20130368 | PLATFORM: 40' X 30' |
| P20131332 | 3" // FLOWLINE // 4' MIN BLW ML // BEGIN: C.F.#2 FACILITY // END: KERNER #38 WELL HEADER // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |
| | 3" // FLOWLINE // 4' MIN BLW ML // BEGIN: C.F.#2 FACILITY // END: KERNER #40 WELL HEADER // COMPANY:HILCORP ENERGY COMPANY // STATUS: AUTHORIZATION GRANTED - SPECIAL CONDITIONS |

IMAGED NOV 13 2013

127659
Lafitte
2013 NOV 12 PM 1:00
PARISH OF JEFFERSON
CODED
IMAGED NOV 13 2013

**EXHIBIT E**

**Map of Oil & Gas Wells within the Operational Area**

Orange triangles indicate the surface locations of Oil & Gas Wells. *Source:* LDNR

## 2013 Aerial



Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 21 of 75

132769
Lafitte

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

FILE FOR RECORD
2013 NOV 12 PM 1:01
DEPUTY CLERK
PARISH OF JEFFERSON, LA
CODED

**AMOCO PRODUCTION COMPANY**

35058

**ARCO O & G CO-DIV ATL RICH CO**

| | | |
|---|---|---|
| 81404 | 88020 | 89789 |

**EXXON CORPORATION**

| | | |
|---|---|---|
| 63215 | 63955 | 64706 |

**GULF COAST CRUDE O&G CO., INC.**

| | |
|---|---|
| 170122 | 173778 |

**EQUITABLE PETROLEUM CORP.**

| | | |
|---|---|---|
| 60994 | 64706 | 150847 |
| 63215 | 67620 | 191890 |

**HILCORP ENERGY COMPANY**

| | | |
|---|---|---|
| 18236 | 91284 | 142216 |
| 18694 | 91285 | 145983 |
| 18696 | 91876 | 147803 |
| 19331 | 94308 | 149137 |
| 20588 | 95099 | 151358 |
| 21843 | 102627 | 152558 |
| 22746 | 110675 | 154133 |
| 23598 | 114222 | 154554 |
| 23654 | 114224 | 154820 |
| 23711 | 114669 | 155949 |
| 26130 | 115167 | 164023 |
| 31801 | 115459 | 173333 |
| 38662 | 116696 | 174197 |
| 45381 | 118615 | 177195 |
| 46361 | 118914 | 177295 |
| 46479 | 119286 | 177297 |
| 67422 | 119524 | 180872 |
| 68730 | 119528 | 180873 |
| 69538 | 122333 | 182919 |
| 69765 | 122880 | 183345 |
| 71408 | 125085 | 187684 |
| 73902 | 132776 | 190786 |
| 74271 | 132926 | 192634 |
| 74490 | 133174 | 206536 |
| 75104 | 133573 | 206537 |
| 75980 | 135682 | 207444 |
| 77938 | 136171 | 207546 |
| 79211 | 136437 | 207648 |
| 79212 | 136916 | 207886 |
| 79467 | 137498 | 209699 |
| 83348 | 137970 | 209715 |
| 85824 | 138919 | 213082 |
| 87685 | 138968 | 215062 |
| 88425 | 139249 | 216349 |

IMAGED NOV 18 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 22 of 75
32769

*Lafitte*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 216402 | 224027 | 229850 |
| 216403 | 224582 | 230747 |
| 217666 | 225125 | 231058 |
| 217683 | 225459 | 232937 |
| 217810 | 225678 | 233213 |
| 218456 | 225793 | 234130 |
| 223308 | 227322 | 246001 |
| 223851 | 227730 | 246220 |
| 223974 | 227904 | 246405 |

**HUMBLE OIL AND REFINING CO.**

| | | |
|---|---|---|
| 55691 | 62734 | 66354 |
| 57685 | 65478 | 97105 |

**LA. LAND & EXPL. CO.**

| | | |
|---|---|---|
| 216478 | 223974 | 227322 |
| 223308 | 224582 | 227493 |
| 223379 | 225125 | 227581 |

**LOUISIANA CRUDE OIL&GAS CO INC**

170122

**PAN AMERICAN PRODUCTION CO.**

35058

**PERRY R. BASS**

66028

**RICHARDSON & BASS (LA ACCT) ETAL**

| | | |
|---|---|---|
| 62293 | 66769 | 68371 |

**SHELL OIL COMPANY**

| | | |
|---|---|---|
| 24279 | 54819 | 73826 |
| 54087 | 72738 | 77659 |

**STONE ENERGY CORPORATION**

| | | |
|---|---|---|
| 18236 | 39394 | 78322 |
| 18694 | 45381 | 79211 |
| 18696 | 46361 | 79212 |
| 19331 | 46479 | 79467 |
| 20304 | 48919 | 83116 |
| 20588 | 67422 | 83348 |
| 21843 | 68730 | 85824 |
| 22746 | 69396 | 86006 |
| 22949 | 69538 | 87685 |
| 23598 | 69765 | 88055 |
| 23654 | 71408 | 88425 |
| 23711 | 73044 | 88708 |
| 25349 | 73886 | 89182 |
| 26130 | 73902 | 90011 |
| 26131 | 74271 | 91284 |
| 26862 | 74490 | 91285 |
| 26863 | 75104 | 91751 |
| 31801 | 75980 | 91832 |
| 38662 | 77938 | 91876 |

IMAGED NOV 19 2013

*Lafitte*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 94307 | 133174 | 180873 |
| 94308 | 133573 | 182919 |
| 95099 | 134384 | 183345 |
| 96722 | 135682 | 187684 |
| 98740 | 135827 | 190786 |
| 99728 | 135899 | 192634 |
| 102355 | 136171 | 206536 |
| 102627 | 136437 | 206537 |
| 110675 | 136477 | 207444 |
| 113718 | 136916 | 207546 |
| 113866 | 137498 | 207648 |
| 114222 | 137970 | 207886 |
| 114224 | 138919 | 209699 |
| 114540 | 138968 | 209714 |
| 114669 | 139249 | 209715 |
| 114699 | 139651 | 213082 |
| 115167 | 139929 | 215062 |
| 115458 | 140884 | 216349 |
| 115459 | 141386 | 216402 |
| 115786 | 141949 | 216403 |
| 116047 | 142216 | 217600 |
| 116696 | 142264 | 217666 |
| 117158 | 142971 | 217683 |
| 118291 | 143579 | 217810 |
| 118615 | 145983 | 218456 |
| 118914 | 147803 | 223851 |
| 119286 | 149137 | 224027 |
| 119343 | 150027 | 224099 |
| 119524 | 151358 | 225459 |
| 119528 | 152558 | 225678 |
| 120252 | 154133 | 225793 |
| 120389 | 154554 | 226227 |
| 121818 | 154820 | 227730 |
| 121853 | 155949 | 227781 |
| 122333 | 164023 | 227904 |
| 122880 | 172089 | 229831 |
| 123671 | 173333 | 229850 |
| 125085 | 174197 | 230747 |
| 129112 | 177195 | 231058 |
| 131783 | 177295 | 232937 |
| 132267 | 177297 | 233213 |
| 132776 | 177342 | 233397 |
| 132926 | 180872 | 234130 |

IMAGED NOV 13 2013

**TEXACO E & P INC.**

| | | |
|---|---|---|
| 18236 | 23597 | 38662 |
| 18694 | 23598 | 39394 |
| 18696 | 23654 | 39524 |
| 19331 | 23655 | 44975 |
| 19799 | 23711 | 45381 |
| 19812 | 24015 | 46361 |
| 20304 | 24288 | 46479 |
| 20588 | 24394 | 48919 |
| 20775 | 25171 | 50487 |
| 21431 | 25349 | 54269 |
| 21843 | 26130 | 63454 |
| 22609 | 26131 | 67422 |
| 22629 | 26862 | 68730 |
| 22746 | 26863 | 69396 |
| 22949 | 31801 | 69538 |

732769 *Lafitte*

IMAGED NOV 13 2013

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 69765 | 110675 | 134384 |
| 71408 | 113131 | 134589 |
| 72214 | 113594 | 135682 |
| 73044 | 113718 | 135827 |
| 73886 | 113751 | 135899 |
| 73902 | 113866 | 136171 |
| 74271 | 114222 | 136437 |
| 74490 | 114224 | 136477 |
| 75011 | 114540 | 136478 |
| 75104 | 114669 | 136916 |
| 75643 | 114699 | 137498 |
| 75980 | 115167 | 137550 |
| 77219 | 115458 | 137970 |
| 77938 | 115459 | 137981 |
| 78042 | 115786 | 138919 |
| 78322 | 116047 | 138968 |
| 78771 | 116447 | 139220 |
| 79211 | 116696 | 139249 |
| 79212 | 116829 | 139651 |
| 79467 | 117157 | 139929 |
| 79604 | 117158 | 140884 |
| 79851 | 118244 | 141061 |
| 82444 | 118291 | 141386 |
| 83116 | 118615 | 141949 |
| 83348 | 118914 | 142216 |
| 85824 | 119286 | 142264 |
| 86006 | 119343 | 142971 |
| 87685 | 119524 | 143377 |
| 87882 | 119528 | 143579 |
| 88055 | 120252 | 145983 |
| 88425 | 120389 | 147803 |
| 88708 | 120684 | 149137 |
| 89182 | 121818 | 150027 |
| 89967 | 121853 | 150439 |
| 90011 | 122084 | 151358 |
| 91284 | 122333 | 152558 |
| 91285 | 122460 | 153152 |
| 91419 | 122880 | 154133 |
| 91751 | 123247 | 154554 |
| 91832 | 123426 | 154820 |
| 91874 | 123671 | 155949 |
| 91876 | 124428 | 164023 |
| 92626 | 125085 | 172089 |
| 94288 | 125360 | 173333 |
| 94307 | 128106 | 173734 |
| 94308 | 128530 | 174197 |
| 94352 | 128598 | 177195 |
| 94796 | 129051 | 177295 |
| 94851 | 129112 | 177297 |
| 95099 | 131013 | 177342 |
| 96722 | 131188 | 180872 |
| 96937 | 131201 | 180873 |
| 97632 | 131783 | 182919 |
| 97966 | 132036 | 183345 |
| 98005 | 132267 | 187684 |
| 98740 | 132568 | 190658 |
| 98941 | 132776 | 190786 |
| 99728 | 132926 | 192634 |
| 100285 | 133174 | 206536 |
| 102355 | 133573 | 206537 |
| 102627 | 134264 | 206603 |

32769

*Lafitte*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 207444 | 209715 | 217666 |
| 207445 | 213082 | 217683 |
| 207546 | 215062 | 217744 |
| 207648 | 216349 | 217745 |
| 207886 | 216402 | 217810 |
| 209699 | 216403 | 218456 |
| 209714 | 217600 | 218945 |

**TEXACO, INC.**

| | | |
|---|---|---|
| 17435 | 24645 | 47549 |
| 17912 | 24805 | 47753 |
| 17913 | 25171 | 48919 |
| 18141 | 25348 | 49163 |
| 18236 | 25349 | 49409 |
| 18237 | 25435 | 49639 |
| 18694 | 25665 | 50487 |
| 18696 | 26130 | 51232 |
| 18862 | 26131 | 52162 |
| 18893 | 26626 | 54001 |
| 19330 | 26862 | 54105 |
| 19331 | 26863 | 54269 |
| 19380 | 27197 | 55363 |
| 19592 | 27242 | 56207 |
| 19799 | 27441 | 57417 |
| 19812 | 27708 | 57457 |
| 20304 | 28039 | 60730 |
| 20588 | 30383 | 60850 |
| 20723 | 31612 | 60987 |
| 20775 | 31801 | 62670 |
| 20832 | 32243 | 63454 |
| 20898 | 34028 | 63796 |
| 20933 | 34090 | 64288 |
| 20987 | 34638 | 66435 |
| 21032 | 37407 | 67005 |
| 21351 | 38436 | 67422 |
| 21422 | 38661 | 67745 |
| 21431 | 38662 | 68730 |
| 21589 | 38905 | 68788 |
| 21774 | 39281 | 69396 |
| 21843 | 39341 | 69538 |
| 22077 | 39394 | 69765 |
| 22259 | 39524 | 70643 |
| 22609 | 40389 | 71408 |
| 22629 | 41280 | 71461 |
| 22746 | 42362 | 72214 |
| 22949 | 42552 | 73044 |
| 22955 | 43711 | 73480 |
| 23010 | 44975 | 73886 |
| 23288 | 45108 | 73901 |
| 23597 | 45381 | 73902 |
| 23598 | 45510 | 74271 |
| 23639 | 45611 | 74490 |
| 23654 | 46259 | 74522 |
| 23655 | 46361 | 74533 |
| 23711 | 46479 | 75011 |
| 24015 | 46583 | 75104 |
| 24056 | 46648 | 75607 |
| 24064 | 47193 | 75643 |
| 24288 | 47359 | 75980 |
| 24394 | 47462 | 75982 |

IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 26 of 75

32769

*Lafitte*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 76713 | 88425 | 94609 |
| 77219 | 88491 | 94660 |
| 77377 | 88708 | 94711 |
| 77938 | 88709 | 94796 |
| 78042 | 88710 | 94797 |
| 78215 | 88857 | 94831 |
| 78322 | 88890 | 94851 |
| 78771 | 89182 | 95034 |
| 79211 | 89579 | 95099 |
| 79212 | 89588 | 95181 |
| 79297 | 89590 | 95701 |
| 79370 | 89788 | 96061 |
| 79467 | 89848 | 96115 |
| 79602 | 89867 | 96116 |
| 79603 | 89900 | 96117 |
| 79604 | 89967 | 96270 |
| 79851 | 89968 | 96337 |
| 80391 | 90002 | 96722 |
| 80797 | 90011 | 96936 |
| 82241 | 90040 | 96937 |
| 82444 | 90041 | 97101 |
| 82807 | 90173 | 97198 |
| 82979 | 90406 | 97281 |
| 83116 | 90853 | 97334 |
| 83237 | 91002 | 97470 |
| 83324 | 91284 | 97496 |
| 83348 | 91285 | 97615 |
| 83510 | 91419 | 97632 |
| 83595 | 91584 | 97966 |
| 83883 | 91647 | 98004 |
| 84329 | 91751 | 98005 |
| 84520 | 91832 | 98063 |
| 84901 | 91833 | 98157 |
| 85070 | 91874 | 98416 |
| 85598 | 91875 | 98524 |
| 85824 | 91876 | 98740 |
| 85987 | 91923 | 98940 |
| 86006 | 92005 | 98941 |
| 86197 | 92006 | 98942 |
| 86209 | 92344 | 98943 |
| 86249 | 92625 | 99249 |
| 86359 | 92626 | 99474 |
| 86539 | 92950 | 99715 |
| 86632 | 92992 | 99716 |
| 86679 | 93430 | 99728 |
| 86723 | 93446 | 99860 |
| 86724 | 93698 | 99861 |
| 86755 | 93869 | 99862 |
| 86756 | 93891 | 99941 |
| 87135 | 94017 | 100136 |
| 87303 | 94085 | 100185 |
| 87397 | 94094 | 100189 |
| 87685 | 94111 | 100285 |
| 87882 | 94123 | 100309 |
| 88054 | 94142 | 102355 |
| 88055 | 94143 | 102356 |
| 88145 | 94288 | 102397 |
| 88295 | 94307 | 102541 |
| 88420 | 94308 | 102581 |
| 88421 | 94352 | 102627 |
| 88422 | 94565 | 102628 |

IMAGED NOV 13 2013

*Lafitte*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 102773 | 118615 | 128247 |
| 103093 | 118750 | 128355 |
| 110201 | 118914 | 128530 |
| 110440 | 118946 | 128598 |
| 110593 | 119286 | 128626 |
| 110675 | 119343 | 128722 |
| 110863 | 119524 | 129051 |
| 111102 | 119528 | 129112 |
| 111147 | 120171 | 129604 |
| 111197 | 120252 | 129668 |
| 111494 | 120342 | 129770 |
| 112568 | 120389 | 129952 |
| 112569 | 120409 | 130803 |
| 113084 | 120537 | 131013 |
| 113130 | 120650 | 131188 |
| 113131 | 120684 | 131201 |
| 113519 | 120750 | 131663 |
| 113593 | 120952 | 131720 |
| 113594 | 121076 | 131783 |
| 113690 | 121207 | 131865 |
| 113718 | 121487 | 131897 |
| 113751 | 121818 | 132035 |
| 113866 | 121852 | 132036 |
| 114011 | 121853 | 132267 |
| 114222 | 121854 | 132292 |
| 114223 | 122084 | 132568 |
| 114224 | 122269 | 132776 |
| 114225 | 122333 | 132926 |
| 114347 | 122460 | 133129 |
| 114348 | 122649 | 133174 |
| 114540 | 122879 | 133187 |
| 114669 | 122880 | 133573 |
| 114699 | 123247 | 133815 |
| 115167 | 123254 | 134081 |
| 115458 | 123426 | 134264 |
| 115459 | 123470 | 134384 |
| 115786 | 123671 | 134501 |
| 116047 | 123696 | 134589 |
| 116084 | 123761 | 134626 |
| 116131 | 124173 | 134627 |
| 116196 | 124428 | 135302 |
| 116318 | 124511 | 135438 |
| 116447 | 124544 | 135671 |
| 116696 | 124656 | 135682 |
| 116790 | 124740 | 135827 |
| 116829 | 125025 | 135899 |
| 116863 | 125085 | 135995 |
| 116907 | 125099 | 136115 |
| 117067 | 125100 | 136171 |
| 117157 | 125360 | 136437 |
| 117158 | 125506 | 136477 |
| 117159 | 125553 | 136478 |
| 117160 | 125732 | 136824 |
| 117683 | 126060 | 136858 |
| 117879 | 126061 | 136871 |
| 118127 | 126269 | 136916 |
| 118221 | 126474 | 137035 |
| 118244 | 126715 | 137113 |
| 118291 | 126765 | 137114 |
| 118545 | 127970 | 137319 |
| 118546 | 128106 | 137468 |

IMAGED NOV 13 2013

732769 *Lafitte*

EXHIBIT F

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 137498 | 142216 | 155276 |
| 137550 | 142217 | 155949 |
| 137969 | 142264 | 157783 |
| 137970 | 142295 | 158422 |
| 137981 | 142296 | 159701 |
| 138786 | 142398 | 160553 |
| 138919 | 142693 | 164023 |
| 138951 | 142765 | 172089 |
| 138968 | 142766 | 172090 |
| 138984 | 142971 | 173333 |
| 139220 | 142991 | 173734 |
| 139221 | 143301 | 174197 |
| 139227 | 143377 | 176393 |
| 139247 | 143498 | 177195 |
| 139248 | 143579 | 177295 |
| 139249 | 143867 | 177296 |
| 139411 | 144064 | 177297 |
| 139534 | 144431 | 177342 |
| 139535 | 144539 | 180872 |
| 139536 | 144722 | 180873 |
| 139588 | 145009 | 180874 |
| 139625 | 145467 | 182919 |
| 139651 | 145468 | 183345 |
| 139752 | 145781 | 183486 |
| 139849 | 145819 | 185467 |
| 139929 | 145862 | 187684 |
| 140192 | 145983 | 188613 |
| 140212 | 146263 | 188727 |
| 140288 | 146305 | 190658 |
| 140399 | 146411 | 190786 |
| 140789 | 147012 | 192634 |
| 140794 | 147702 | 203104 |
| 140855 | 147803 | 206536 |
| 140884 | 147946 | 206537 |
| 140885 | 149137 | 206603 |
| 140991 | 149252 | 207444 |
| 140992 | 150027 | 207445 |
| 140993 | 150387 | 207546 |
| 141018 | 150439 | 207648 |
| 141060 | 151358 | 207886 |
| 141061 | 152127 | 209699 |
| 141062 | 152558 | 209714 |
| 141155 | 153144 | 209715 |
| 141302 | 153152 | 209818 |
| 141385 | 153153 | 213082 |
| 141386 | 153431 | 214650 |
| 141670 | 153651 | 214806 |
| 141685 | 153652 | 215062 |
| 141949 | 153855 | 216349 |
| 141982 | 154133 | 216402 |
| 141983 | 154554 | 216403 |
| 142192 | 154820 | |

IMAGED NOV 13 2013

**THE CALIFORNIA COMPANY**

| | | |
|---|---|---|
| 36258 | 100444 | 100821 |
| 39734 | 100489 | 100880 |
| 46105 | 100490 | 101006 |
| 100374 | 100539 | 101148 |
| 100375 | 100818 | 101216 |
| 100429 | 100819 | 101303 |

*Lafitte*

**EXHIBIT F**

**Oil & Gas Wells Operated by Defendants and their Predecessors within the Operational Area (by LDNR Well Serial No.)**

| | | |
|---|---|---|
| 101396 | 106234 | 107550 |
| 101472 | 106476 | 107663 |
| 101577 | 106708 | 108006 |
| 101681 | 106709 | 108144 |
| 101772 | 106710 | 108464 |
| 102043 | 106711 | 108801 |
| 103722 | 106770 | 108876 |
| 103768 | 106771 | 109248 |
| 103806 | 106928 | 109285 |
| 104378 | 106947 | 109303 |
| 104961 | 107008 | 109578 |
| 105611 | 107218 | 109679 |
| 106222 | 107304 | 109793 |

**THE TEXAS COMPANY**

| | | |
|---|---|---|
| 50708 | 58211 | 64994 |
| 50709 | 60677 | 65120 |
| 52001 | 61858 | 69098 |
| 55565 | 62192 | 69609 |
| 57099 | 64333 | 70479 |
| 57457 | 64477 | 71777 |

**TURNKEY OILFIELD SALVAGE**

| | | |
|---|---|---|
| 73826 | 75996 | 93661 |

IMAGED NOV 18 2013

2013 NOV 12 PM 1:01
PARISH OF JEFFERSON, LA
CODED

**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1974 Aerial [SEC 8-TSHP 17S-RNG 24E]



IMAGED NOV 13 2013

**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1974 Aerial [SEC 34-TSHP 17S-RNG 24E]

IMAGED NOV 18 2013



Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 32 of 75


**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1974 Aerial [SEC 29-TSHP 17S-RNG 24E]



IMAGED NOV 13 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 33 of 75


**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1974 Aerial [SEC 28-TSHP 17S-RNG 24E]



IMAGED NOV 19 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 34 of 75

732769 *Lafitte and Three Bayou Bay*

**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1974 Aerial [SEC 21, 22-TSHP 17S-RNG 24E]



IMAGED NOV 18 2013

Case 2:13-cv-06738-CJB-SS Document 1-2 Filed 12/19/13 Page 35 of 75



**EXHIBIT G**

**Aerial Photographs of Pits within the Operational Area**

(Pits Outlined in RED)

## 1974 Aerial [SEC 29, 30-TSHP 17S-RNG 24E]



IMAGED NOV 13 2013